**EXHIBIT 5**

US0000001

US 0000001


EXHIBIT
Peterson

| First Mission Id | Itin Num | Mission Id | D Actual Isso | D Actual Time | Gs Actual Isso | Gs Actual Time | Total Pax | Total Cargo | Total Wt Abroad | Mt Civ Acmda | Totl Num | Mission Class | Acmda |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AU1865900318 | 100 | P6C069FP0392 | KTCM | 10/19/1995 05:30PM | PAED | 10/19/1995 06:16PM | 15 | | 18132 | C141 | 38078 | CHANNEL | C141B |
| | 200 | P6C085900292 | PAED | 10/20/1995 04:18PM | PASY | 10/20/1995 06:20PM | 0 | 39421 | 39421 | C141 | 38078 | CHANNEL | C141B |
| | 300 | P6C085900283 | PASY | 10/20/1995 10:24PM | PACK | 10/20/1995 11:04PM | 1 | | | C141 | 38078 | CHANNEL | C141B |
| | 400 | P6C085900284 | PAED | 10/21/1995 01:20AM | PAED | 10/21/1995 03:50AM | 0 | | | C141 | 38078 | CHANNEL | C141B |
| | 500 | P6C069H0282 | PAED | 10/21/1995 02:41PM | KTCM | 10/22/1995 12:50AM | 0 | 33982 | 33982 | C141 | 38078 | CHANNEL | C141B |
| | 150 | P6C069H0282 | | | PAED | 10/21/1995 06:16PM | | | | C141 | | CHANNEL | C141B |
| AU1865900319 | 100 | P6C085900258 | KTCM | 10/26/1995 05:38PM | PAED | 10/26/1995 09:20PM | 0 | 27670 | 27670 | C141 | 60183 | CHANNEL | C141B |
| | 200 | P6C085900208 | PAED | 10/26/1995 04:56PM | PACK | 10/26/1995 07:50PM | 0 | 10276 | 10276 | C141 | 60183 | CHANNEL | C141B |
| | 300 | P6C085200219 | PACK | 10/26/1995 06:26PM | PAED | 10/27/1995 12:25AM | 0 | | | C141 | 60183 | CHANNEL | C141B |
| | 400 | P6P085HE0300 | PAED | 10/27/1995 08:24PM | PAKN | 10/27/1995 07:30PM | 0 | 28085 | 28085 | C141 | 60183 | CHANNEL | C141B |
| | 450 | P6P085300300 | PAED | 10/27/1995 09:56PM | PAED | 10/27/1995 09:56PM | 1 | 4000 | | C141 | 60183 | CHANNEL | C141B |
| | 500 | P6P085900301 | PAED | 10/28/1995 05:56PM | KTCM | 10/28/1995 10:28PM | 13 | 21840 | 24730 | C141 | 60183 | CHANNEL | C141B |
| | 600 | P6P085R0301 | | | PAED | 10/28/1995 10:30PM | | | | C141 | | CHANNEL | C141B |
| AU1861100333 | 100 | L6C729100341 | PAED | 12/7/1995 05:00PM | PAED | 12/7/1995 05:00PM | 0 | 14747 | 14747 | C130 | 41668 | CHANNEL | C130H |
| | 200 | L6C729100342 | PAED | 12/8/1995 12:20AM | PAED | 12/8/1995 07:40AM | 0 | | | C130 | 41668 | CHANNEL | C130H |
| AU1861100334 | 100 | L6C729100346 | PAED | 12/14/1995 03:06PM | PAED | 12/14/1995 10:36PM | 0 | 12700 | 12700 | C130 | 42071 | CHANNEL | C130H |
| | 200 | L6C729100349 | PAED | 12/15/1995 11:36PM | PAED | 12/15/1995 01:10AM | 0 | | | C130 | 42071 | CHANNEL | C130H |
| AU1861100335 | 100 | L6C729100355 | PAED | 12/21/1995 05:27PM | PAED | 12/21/1995 07:32PM | 0 | 6982 | 6982 | C130 | 41655 | CHANNEL | C130H |
| | 200 | L6C729100356 | PAED | 12/21/1995 08:27PM | PAED | 12/22/1995 12:10AM | 0 | | | C130 | 41655 | CHANNEL | C130H |
| AU1861100717 | 100 | P6C085300357 | PAED | 12/16/1995 08:48PM | PAED | 12/16/1995 01:16PM | 30 | 16332 | 22855 | C141 | 60155 | CHANNEL | C130H |
| | 200 | P6C085900352 | PASY | 12/19/1995 05:07PM | PAED | 12/19/1995 09:00PM | 0 | 29702 | 29702 | C141 | 60183 | CHANNEL | C141B |
| | 300 | P6C085400333 | PAED | 12/19/1995 11:00PM | PACK | 12/20/1995 12:06AM | 0 | 7383 | | C141 | 60183 | CHANNEL | C141B |
| | 500 | P6P085200355 | PAED | 12/20/1995 02:31AM | PAED | 12/20/1995 05:20AM | 0 | 28205 | 30690 | C141 | 60183 | CHANNEL | C141B |
| | 600 | P6P085800355 | PAED | 12/20/1995 10:31PM | PAED | 12/21/1995 02:17AM | 17 | 28205 | | C141 | 60183 | CHANNEL | C141B |
| | 400 | P6P085HE0354 | | | PAED | 12/22/1995 12:00AM | | | | C141 | | CHANNEL | C130H |
| AU1860100373 | 100 | L6C729100292 | PACK | 2/1/1995 05:32PM | PACK | 2/2/1995 12:10AM | 0 | 68 | 68 | C130 | 42006 | CHANNEL | C130H |
| AU1860100374 | 100 | L6C729100303 | PACK | 2/9/1995 03:01PM | PAED | 2/9/1995 05:50AM | 0 | | | C130 | 42008 | CHANNEL | C130H |
| | 200 | L6C729100308 | PACK | 2/9/1995 04:09PM | PAED | 2/11/1995 04:00AM | 0 | 9600 | 9600 | C130 | 41668 | CHANNEL | C130H |
| AU1860200385 | 100 | L6C729200308 | PACK | 2/11/1995 12:08AM | PAED | 2/12/1995 04:00AM | 0 | 12888 | | C130 | 41668 | CHANNEL | C130H |
| | 200 | L6C729200172 | PACK | 3/20/1995 10:51PM | PAED | 3/23/1995 02:40PM | 1 | 8165 | 8165 | C130 | 41676 | CHANNEL | C130H |
| AU1860300393 | 100 | L6C729100093 | PAED | 4/4/1995 04:18PM | PAED | 3/23/1995 02:55AM | 0 | 18761 | | C130 | 41676 | CHANNEL | C130H |
| | 200 | L6C729300008 | PAED | 4/4/1995 03:20AM | PAED | 4/6/1995 01:05AM | 0 | 13578 | 13578 | C130 | 41676 | CHANNEL | C130H |
| AU1860400407 | 100 | L6C729100130 | PAED | 5/6/1995 04:09PM | PAED | 4/6/1995 07:20AM | 0 | | | C130 | 41876 | CHANNEL | C130H |
| | 200 | L6C729200130 | PAED | 5/6/1995 11:56PM | PAED | 5/10/1995 10:10PM | 0 | 7310 | 7310 | C130 | 41876 | CHANNEL | C130H |
| AU1860400469 | 100 | L6C729100144 | PACK | 5/23/1995 04:06PM | PACK | 5/23/1995 09:10PM | 0 | 7421 | 8765 | C130 | 41876 | CHANNEL | C130H |
| | 200 | L6C729200145 | PACK | 5/24/1995 10:23PM | PAED | 5/24/1995 03:07AM | 0 | 8765 | | C130 | 41855 | CHANNEL | C130H |
| AU1860500405 | 100 | L6C729100172 | PACK | 6/20/1995 05:14PM | PAED | 6/20/1995 06:48PM | 0 | 18730 | 18730 | C130 | 41659 | CHANNEL | C130H |
| | 200 | L6C729200173 | PAED | 6/20/1995 11:15PM | PAED | 6/21/1995 08:50AM | 0 | 3604 | | C130 | 41659 | CHANNEL | C130H |
| AU1860500406 | 100 | L6C729100179 | PAED | 6/27/1995 04:26PM | PAED | 6/27/1995 05:00PM | 0 | 6887 | 6887 | C130 | 41869 | CHANNEL | C130H |
| | 150 | L6C729100179 | PAED | 6/27/1995 06:11PM | PAED | 6/27/1995 10:15PM | 0 | | | C130 | 41869 | CHANNEL | C130H |
| AU1860700452 | 100 | L6C729200180 | PAED | 8/9/1995 05:20PM | PAED | 6/27/1995 02:31AM | 0 | 18362 | 18362 | C130 | 41659 | CHANNEL | C130H |
| | 200 | L6C729200221 | PACK | 8/9/1995 12:11AM | PAED | 8/9/1995 03:45AM | 0 | | | C130 | 41659 | CHANNEL | C130H |
| | 150 | L6C729100221 | | | PAED | 8/9/1995 03:20PM | | | | C130 | | CHANNEL | C130H |

US 0000000Z

US-0000000Z

| First Mission Id | Run Num | Mission Id | D Actual Date | D Actual Time | Gn Actual Date | Gn Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Cfv Acmds | Trail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AU1660700453 | 100 | LBC728100228 | PAED | 8/15/1998 03:49PM | PAED | 8/15/1998 04:05PM | | | | | 41676 | CHANNEL | C130H |
| | 100 | LBC728100228 | PAED | 8/15/1998 09:25PM | PAED | 8/15/1998 09:35PM | | | | 18262 | 41676 | CHANNEL | C130H |
| | 200 | LBC728400229 | | | | 8/16/1998 02:55AM | | | | | | CHANNEL | C130H |
| AU1660700454 | 100 | LBC728100229 | PAKN | 8/22/1998 03:42PM | PAKN | 8/22/1998 03:35PM | | | | | 41690 | CHANNEL | C130H |
| | 100 | LBCC72A1E0233 | PAED | 8/22/1998 07:15PM | PAED | 8/22/1998 11:05PM | 2 | 3860 | 3860 | C130 | 41690 | CHANNEL | C130H |
| | 200 | LBC728100230 | PAKN | 8/23/1998 12:27AM | PAKN | 8/23/1998 04:30AM | | 21000 | | C130 | 41690 | CHANNEL | C130H |
| AU1660700455 | 200 | LBC728100231 | PAED | 8/29/1998 04:40PM | PAED | 8/29/1998 06:10PM | 0 | | | | 42068 | CHANNEL | C130H |
| | 200 | LBC72B000242 | PAED | 8/30/1998 05:41PM | PAED | 8/30/1998 09:20PM | | 17605 | 17605 | C130 | 42068 | CHANNEL | C130H |
| | 300 | LBC728400242 | | | | 8/31/1998 08:20PM | | | | C130 | | CHANNEL | C130H |
| AU1660600446 | 100 | LBC728100249 | PAED | 9/5/1998 03:45PM | PAED | 9/5/1998 08:30PM | 0 | | | C130 | 41655 | CHANNEL | C130H |
| | 200 | LBC728100249 | PACK | 9/6/1998 06:17PM | PABY | 9/6/1998 10:17PM | | 18788 | 18788 | C130 | 41655 | CHANNEL | C130H |
| | 300 | LBC728400R239 | PABY | 9/8/1998 12:42AM | PAED | 9/8/1998 03:13AM | | | | C130 | 41655 | CHANNEL | C130H |
| AU1660600447 | 100 | LBC728100256 | PACK | 9/12/1998 03:41PM | PACK | 9/12/1998 07:40PM | 0 | 11467 | 11467 | C130 | 42131 | CHANNEL | C130H |
| | 200 | LBC728100256 | PACK | 9/12/1998 08:56PM | PACK | 9/13/1998 02:00AM | | | | C130 | 42131 | CHANNEL | C130H |
| AU1660600448 | 100 | LBC728100263 | PAED | 9/19/1998 10:45PM | PAED | 9/19/1998 03:54PM | 0 | 21666 | 21666 | C130 | 41659 | CHANNEL | C130H |
| | 200 | LBC728300263 | PAMY | 9/19/1998 10:50PM | PAMY | 9/20/1998 12:50AM | | | | C130 | 41659 | CHANNEL | C130H |
| | 300 | LBC72BA40R264 | PAMY | 9/20/1998 12:58AM | PAMY | 9/20/1998 05:46AM | | | | C130 | 41659 | CHANNEL | C130H |
| AU1660600372 | 100 | LBP728100277 | PACK | 10/24/1998 06:19PM | PACK | 10/24/1998 06:37PM | 0 | 17645 | 17645 | C130 | 42071 | CHANNEL | C130H |
| | 200 | LBP728300277 | PACK | 10/24/1998 09:01PM | PACK | 10/24/1998 10:45PM | 0 | 3027 | 3027 | C130 | 42071 | CHANNEL | C130H |
| | 300 | LBP72BA0R278 | PABY | 10/24/1998 12:07AM | PAED | 10/24/1998 05:00AM | | | | C130 | 42071 | CHANNEL | C130H |
| AU1660500375 | 100 | LBP728100298 | PAED | 10/24/1998 06:37PM | PAED | 10/24/1998 09:00PM | 1 | 14660 | 14660 | C130 | 42068 | CHANNEL | C130H |
| | 200 | LBP72B000298 | PAED | 10/24/1998 11:14PM | PAED | 10/25/1998 02:05AM | 0 | 8478 | | C130 | 42068 | CHANNEL | C130H |
| AU1660600376 | 100 | LBP728100305 | PAED | 10/31/1998 04:57PM | PAED | 10/31/1998 09:29PM | 0 | 2800 | 2800 | C130 | 42082 | CHANNEL | C130H |
| | 200 | LBP728100305 | PACK | 10/31/1998 10:37PM | PACK | 11/1/1998 02:50AM | | | | C130 | 42082 | CHANNEL | C130H |
| AU1660100448 | 100 | LBP728100319 | PAED | 11/14/1998 05:56PM | PAED | 11/14/1998 10:26PM | 3 | 7315 | 7315 | C130 | 41659 | CHANNEL | C130H |
| | 200 | LBP728300320 | PANG | 11/15/1998 12:00AM | PANG | 11/15/1998 04:40PM | 3 | 2600 | 2600 | C130 | 41659 | CHANNEL | C130H |
| | 5140 | LBP72B40R320 | PANG | 11/15/1998 01:16PM | PANG | 11/15/1998 07:35PM | | 0 | 0 | C130 | 41659 | CHANNEL | C130H |
| | 300 | LBC728A0R320 | PAED | 11/21/1998 05:40PM | PAED | 11/21/1998 10:10PM | 0 | 11920 | 11920 | C130 | 41676 | CHANNEL | C130H |
| AU1661000449 | 100 | LBP728100326 | PAED | 11/21/1998 11:47PM | PAED | 11/22/1998 03:40AM | | | | C130 | 41676 | CHANNEL | C130H |
| | 200 | LBP728100327 | PACK | 12/12/1998 08:04PM | PACK | 12/12/1998 10:00PM | 8 | 6663 | 6663 | C130 | 42082 | CHANNEL | C130H |
| AU1661100451 | 100 | LBP728100347 | PACK | 12/13/1998 12:21AM | PACK | 12/13/1998 04:10AM | | 22316 | 22316 | C130 | 41835 | CHANNEL | C130H |
| AU1661200455 | 100 | FBC08100008 | PAED | 1/9/1997 03:37PM | PAED | 1/9/1997 03:35PM | 0 | 16485 | 16485 | C130 | 41659 | CHANNEL | C130H |
| AU1661200455 | 200 | FBC08100009 | PAED | 1/9/1997 08:55PM | PAED | 1/10/1997 04:22AM | | | | 16485 | 41659 | CHANNEL | C132H |
| | 300 | FBC08100010 | PACK | 1/10/1997 12:05AM | PACK | 1/10/1997 10:34AM | 0 | 13170 | 13170 | C130 | 41659 | CHANNEL | C130H |
| | 100 | LBY728200017 | PACK | 1/17/1997 12:07AM | PACK | 1/17/1997 03:25AM | | | | 6411 | 80137 | CHANNEL | C141B |
| AU1670100058 | 100 | FBC08100036 | KTCM | 2/5/1997 02:25PM | KTCM | 2/6/1997 06:11PM | 4 | 4630 | 4630 | C141 | 80137 | CHANNEL | C141B |
| | 200 | FBC08150037 | KTCM | 2/5/1997 11:03PM | PACK | 2/6/1997 04:10AM | 0 | 0 | | C141 | 40015 | CHANNEL | C141B |
| AU1670100060 | 100 | FBC08160040 | PACK | 2/12/1997 03:05PM | PACK | 2/15/1997 01:10PM | 4 | 4510 | 4510 | C141 | 40015 | CHANNEL | C141B |
| | 200 | FBC08100004 | KTCM | 2/12/1997 11:24PM | KTCM | 2/13/1997 04:22AM | 4 | 11684 | | C141 | 40015 | CHANNEL | C141B |
| AU1670100080 | 100 | FBC08160035 | PAED | 2/16/1997 02:41PM | PAED | 2/19/1997 03:50AM | 2 | 2816 | 2816 | C141 | 80165 | CHANNEL | C141B |
| | 100 | FBC08160035- | PAED | 2/19/1997 10:12PM | PAED | 2/25/1997 04:40PM | 10 | 29220 | 29220 | C141 | 80165 | CHANNEL | C141B |
| AU1670100081 | 100 | FBC08160057 | KTCM | 2/26/1997 02:28PM | KTCM | 2/25/1997 05:52PM | 10 | 14241 | 14241 | C141 | 40015 | CHANNEL | C141B |
| | 150 | FBC08160057 | KTCM | 2/26/1997 08:51AM | KTCM | 2/27/1997 03:50AM | 10 | 15150 | 16532 | C141 | 40015 | CHANNEL | C141B |
| | 200 | FBC08200008 | KTCM | 2/27/1997 09:11AM | KTCM | 2/27/1997 10:30AM | 0 | 31039 | | C141 | 40015 | CHANNEL | C141B |
| AU1670100072 | 100 | FBC08160020 | KTCM | 1/28/1997 02:54PM | PACK | 1/28/1997 08:50PM | 0 | 3900 | 3900 | C141 | 80165 | CHANNEL | C141B |

Sheet1

Page 2

US0000003

US0000003

| Final Mission Id | Mission Id | Itin Num | D Actual load | D Actual Time | Oa Actual load | Oa Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Ch Acmda | Tail Num | Mission Class | Acmda |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AU197010D732 | PUO08200030 | 200 | PACK | 1/20/1997 10:01PM | KTCM | 1/20/1997 03:50AM | 2 | 26658 | 27059 | C141 | 60101 | CHANNEL | C141B |
| | PUF08300028 | 100 | KTCM | 1/24/1997 05:55PM | KBLU | 1/24/1997 07:40PM | 0 | | | C141 | 60140 | CHANNEL | C141B |
| | PGF08500027 | 160 | KBLU | 1/27/1997 01:51PM | KTCM | 1/27/1997 03:30PM | 0 | 31274 | 31274 | C141 | 60081 | CHANNEL | C141B |
| | PGF08300027 | 175 | KTCM | 1/24/1997 02:43PM | PAED | 1/28/1997 04:50PM | 0 | 32495 | 31702 | C141 | 30081 | CHANNEL | C141B |
| | PGF08400027 | 200 | PAED | 1/30/1997 08:42PM | PASY | 1/30/1997 10:03PM | 4 | 32245 | 33330 | C141 | 30081 | CHANNEL | C141B |
| | PBP08100028 | 225 | PASY | 1/30/1997 11:09PM | PACK | 1/31/1997 12:12AM | | | | C141 | 30081 | CHANNEL | C141B |
| | PBP08500028 | 250 | PACK | 1/31/1997 03:40AM | PAED | 1/31/1997 05:10AM | 1 | 37895 | | C141 | 30081 | CHANNEL | C141B |
| | PVF08600028 | 275 | PAED | 1/31/1997 10:33PM | | 2/1/1997 02:25AM | 1 | | 12009 | C150 | | CHANNEL | C130H |
| AU197020D576 | LBF72810D065 | 100 | PAED | 3/9/1997 09:24PM | PACK | 3/9/1997 11:15PM | 0 | | 12009 | C150 | 41692 | CHANNEL | C130H |
| AU197020D579 | LBF72810D065 | 200 | PACK | 3/7/1997 01:30AM | PAED | 3/7/1997 05:20AM | 1 | 3346 | 3346 | C150 | 41692 | CHANNEL | C130H |
| AU197020D072 | LBF72200072 | 100 | PAED | 3/13/1997 02:10PM | PAED | 3/13/1997 08:41PM | 1 | | 3350 | C150 | 41692 | CHANNEL | C130H |
| AU197020D681 | LBF72810D072 | 200 | PAED | 3/13/1997 06:24PM | KTCM | 3/14/1997 02:00AM | 1 | 13198 | | C150 | 41693 | CHANNEL | C130H |
| | LBF72310D036 | 100 | PAED | 3/27/1997 05:00PM | PAED | 3/27/1997 06:15PM | 0 | | | C130 | 41693 | CHANNEL | C130H |
| AU197020D747 | LBF72320D080 | 200 | PAED | 3/28/1997 12:22AM | PAED | 3/28/1997 04:15AM | 10 | 26672 | | C141 | 60183 | CHANNEL | C141B |
| | PGC08910D064 | 100 | KTCM | 3/30/1997 02:45PM | PACK | 3/30/1997 08:05PM | 0 | 27099 | 31908 | C141 | 60183 | CHANNEL | C141B |
| AU197020D718 | PGC09600065 | 200 | PACK | 3/31/1997 11:19PM | KTCM | 3/31/1997 04:19AM | 1 | 18049 | 18049 | C141 | 39082 | CHANNEL | C141B |
| AU197020D719 | PGC09600072 | 100 | KTCM | 3/12/1997 03:14PM | PAED | 3/31/1997 02:35PM | 1 | 24130 | | C141 | 39082 | CHANNEL | C141B |
| | PGC09600072 | 300 | KTCM | 3/12/1997 11:10PM | PACK | 3/31/1997 04:13AM | 20 | | | C141 | 39078 | CHANNEL | C141B |
| | PGC09500070 | 400 | KTCM | 3/19/1997 02:45PM | PAED | 3/31/1997 03:35PM | 3 | 22138 | | C141 | 39078 | CHANNEL | C141B |
| AU197020D720 | PGC09500070 | 500 | PAED | 3/19/1997 10:40PM | PACK | 3/20/1997 03:33AM | 0 | | 111 | C141 | 60239 | CHANNEL | C141B |
| | LBF72920D088 | 100 | KTCM | 3/20/1997 02:51PM | PAED | 3/27/1997 08:20PM | 11 | 111 | | C130 | 60239 | CHANNEL | C130H |
| AU197020D061 | LBF72920D088 | 200 | PACK | 3/24/1997 10:25PM | PAED | 3/21/1997 02:57AM | | 33128 | 13227 | C130 | 41650 | CHANNEL | C130H |
| | LBF72810D079 | 100 | PASY | 3/20/1997 10:44PM | PABY | 3/21/1997 09:35PM | 14 | 12270 | | C130 | 41650 | CHANNEL | C130H |
| AU197020D682 | LQF72840D080 | 300 | PASY | 3/24/1997 01:20AM | PAED | 3/27/1997 09:40PM | 3 | 13866 | 14700 | C130 | 41692 | CHANNEL | C130H |
| | LQF72810D066 | 300 | PAED | 3/27/1997 10:55PM | PACK | 3/27/1997 12:25AM | | | | C130 | 41692 | CHANNEL | C130H |
| | LQF72840D087 | 400 | PACK | 3/24/1997 01:30AM | PAED | 3/28/1997 05:10AM | 0 | | 60107 | C141 | 60107 | CHANNEL | C141B |
| AU197020D113 | PUO08200099 | 100 | KTCM | 3/10/1997 01:10PM | KTCM | 3/10/1997 03:55PM | 0 | 52026 | | C141 | 60107 | CHANNEL | C141B |
| | PBO08200099 | 200 | PACK | 3/10/1997 08:54PM | KTCM | 3/12/1997 01:05AM | 13 | | | C141 | 50241 | CHANNEL | C141B |
| | PUO08600070 | 300 | KTCM | 3/12/1997 01:07PM | KTCM | 3/12/1997 03:25PM | 0 | 2860 | | C141 | 50241 | CHANNEL | C141B |
| | PBO08200071 | 400 | KTCM | 3/12/1997 04:30PM | PACK | 3/12/1997 09:25PM | 0 | | | C141 | 50241 | CHANNEL | C141B |
| | PUO08200071 | 500 | PACK | 3/12/1997 11:10PM | | 3/12/1997 03:50AM | 0 | | | C141 | | CHANNEL | C141B |
| | PBO08200072 | 600 | | | | | | | | C141 | | CHANNEL | C141B |
| | PSO08020074 | 700 | | | | | | | | C141 | | CHANNEL | C141B |
| | PSO08000074 | 800 | | | | | | | | C141 | | CHANNEL | C141B |
| | PUO08000075 | 900 | | | | | | | | C141 | | CHANNEL | C141B |
| | PUO08000075 | 1000 | | | | | | | | C141 | | CHANNEL | C141B |
| AU197040D885 | PUF08000104 | 100 | KTCM | 4/4/1997 04:10PM | PAED | 4/4/1997 07:25PM | 10 | 13676 | 16616 | C141 | 67956 | CHANNEL | C141B |
| | PUF08020010A | 200 | PAED | 4/8/1997 04:35PM | PAED | 4/8/1997 07:10AM | 0 | | 0 | C141 | 67956 | CHANNEL | C141B |
| | PBF08020010A | 233 | PACK | 4/8/1997 10:13PM | PAED | 4/17/1997 03:10AM | 0 | | | C141 | 67956 | CHANNEL | C141B |
| | PBF08020010B | 300 | PAED | 4/17/1997 06:12PM | PACK | 4/17/1997 09:27PM | | 38982 | 36082 | C141 | 67956 | CHANNEL | C141B |
| DO56423031264 | DO56423031264 | 100 | KSCH | 9/10/1996 12:30PM | PAED | 9/10/1996 10:35PM | | | | C130 | 30469 | TRAINING | C130H |
| | DO56423031264 | 300 | PAED | 9/11/1996 01:14PM | PACK | 9/11/1996 07:15PM | | | | C130 | 30469 | TRAINING | C130H |
| | DO56433031264 | 400 | PACK | 9/11/1996 08:10PM | RJTY | 9/12/1996 03:50AM | | | | C130 | 30469 | TRAINING | C130H |

US0000004

| First Mission Id | Idn Num | Mission Id | D Actual Icao | D Actual Time | Gn Actual Icao | Gn Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Civ Acrida | Tail Num | Mission Class | Acrida |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 500 | DC584233131234 | RUTY | 8/12/1998 10:45PM | RCON | 8/13/1998 03:50AM | 10 | 0 | 1788 | C130 | 30489 | TRAINING | C130H |
| | 600 | DC584233131234 | RCON | 8/14/1998 02:24AM | RJSM | 8/14/1998 05:40AM | 11 | 0 | 3060 | C130 | 30489 | TRAINING | C130H |
| | 700 | DC584233131234 | RJSM | 8/14/1998 11:05PM | PAED | 8/15/1998 08:10AM | 39 | 9425 | | C130 | 30489 | TRAINING | C130H |
| | 800 | DC584233131234 | CYWG | 8/16/1998 03:56PM | CYWG | 8/16/1998 10:33PM | | | | C130 | 30489 | TRAINING | C130H |
| | 900 | DC584233131234 | K9YR | 8/17/1998 12:40PM | K9YR | 8/17/1998 04:50PM | 28 | | | C130 | 30489 | TRAINING | C130H |
| | 1000 | DC584233131234 | K9WF | 8/17/1998 07:30PM | KSWF | 8/17/1998 07:00PM | 13 | | | C130 | 30489 | TRAINING | C130H |
| | 200 | DC584233131234 | | | PAED | 8/17/1998 10:25PM | | | | C130 | | TRAINING | C130H |
| DJ0653761210 | 100 | DJ0653761210 | KGRF | 7/28/1998 03:00PM | KGRF | 7/28/1998 08:30PM | 0 | | | C130 | 20059 | JAATT | C130H |
| | 200 | DJ0653761210 | KGRF | 7/28/1998 03:47PM | PANC | 7/28/1998 08:35PM | | | | C130 | 20059 | JAATT | C130H |
| | 300 | DJ0653761210 | PANC | 7/28/1998 03:24PM | PADK | 7/29/1998 09:57AM | | | | C130 | 20059 | JAATT | C130H |
| | 400 | DJ0653761210 | PADK | 7/28/1998 10:29PM | PAED | 7/31/1998 03:50AM | 10 | | 2650 | C130 | 20054 | JAATT | C130H |
| | 500 | DJ0653761210 | RJGO | 7/30/1998 02:24AM | RJSM | 8/12/1998 09:10AM | | | | C130 | 20054 | JAATT | C130H |
| | 600 | DJ0653761210 | RJSM | 8/12/1998 12:27AM | PASY | 8/13/1998 07:30AM | | | | C130 | 20054 | JAATT | C130H |
| | 700 | DJ0653761210 | PASY | 8/13/1998 01:17AM | KTCM | 8/14/1998 04:20PM | | | | C130 | 20054 | LAATT | C130H |
| DJ0653761210 | 800 | DJ0653761210 | KTCM | 8/14/1998 07:28PM | PANC | 8/14/1998 08:45PM | | | | C130 | 20054 | JAATT | C130H |
| DR3541281105 | 100 | DR3541281105 | PANC | 4/16/1998 06:43PM | PADK | 4/16/1998 10:01PM | | | | OTHER | 02103 | TRAINING | HC130N |
| | 150 | DR3541281105 | PADK | 4/16/1998 11:08PM | PASY | 4/26/1998 08:25PAU | | | | OTHER | 02103 | TRAINING | HC130N |
| | 200 | DR3541281105 | RJSM | 4/28/1998 11:09PM | PANC | 4/28/1998 08:14AM | | | | OTHER | 02103 | TRAINING | HC130N |
| | 300 | DR3541281105 | | | PANC | 4/28/1998 06:28AM | | | | OTHER | | TRAINING | HC130N |
| HCG950004227 | 100 | TCC82E1ED376 | PAED | 10/2/1998 04:00PM | PADK | 10/2/1998 08:01PM | 30 | 1642 | | COMM | 607-43 | CHANNEL | B737 |
| | 200 | TCC82E1ED375 | PADK | 10/2/1998 08:01PM | PASY | 10/3/1998 01:01PM | 86 | 3351 | | COMM | 307-43 | CHANNEL | B737 |
| | 300 | TCC82E41ED373 | PAED | 10/2/1998 11:21PM | PAED | 10/3/1998 02:50AM | 86 | 1615 | | COMM | 60744 | CHANNEL | B737 |
| 11304010050 | 100 | TCC82EIED377 | PAED | 10/4/1998 04:44PM | PADK | 10/4/1998 08:18PM | 26 | 8864 | | COMM | 80744 | CHANNEL | B737 |
| 11304010061 | 100 | TCC82E1ED378 | PAED | 10/8/1998 03:59PM | PADK | 10/8/1998 08:18PM | 18 | 8860 | 13119 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TCC82E1ED379 | PADK | 10/8/1998 04:50PM | PASY | 10/8/1998 10:21PM | 17 | 11991 | | COMM | 80744 | CHANNEL | B737 |
| 11304010062 | 100 | TCC82E1ED280 | PAED | 10/8/1998 03:05AM | PANC | 10/7/1998 03:05AM | 20 | 0 | | COMM | 80744 | CHANNEL | B737 |
| 11304010062 | 200 | TCC82E0202382 | PAED | 10/9/1998 04:31PM | PADK | 10/9/1998 07:40PM | 6 | 2040 | 3527 | COMM | 80743 | CHANNEL | B737 |
| 11304010063 | 100 | TCC82E0202382 | PAED | 10/9/1998 08:13PM | PASY | 10/9/1998 10:25PM | 6 | 5823 | | COMM | 80743 | CHANNEL | B737 |
| | 200 | TCC82E1ED284 | PAED | 10/11/1998 04:44PM | PADK | 10/11/1998 08:21PM | 35 | 15890 | | COMM | 607-45 | CHANNEL | B737 |
| 11304010064 | 100 | TCC82E1ED284 | PAED | 10/11/1998 08:18PM | PASY | 10/12/1998 01:10AM | | | 16910 | COMM | 607-43 | CHANNEL | B737 |
| | 200 | TCC82E1ED284 | PASY | 10/13/1998 05:00PM | PAED | 10/13/1998 08:05PM | 33 | 13350 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TCC82041ED286 | PADK | 10/13/1998 08:46PM | PASY | 10/13/1998 02:00PM | 33 | 7115 | | COMM | 80743 | CHANNEL | B737 |
| 11304010066 | 100 | TCC82E1ED0267 | PAED | 10/13/1998 10:38PM | PADK | 10/18/1998 03:45PM | 14 | 4330 | 7769 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TCC82E1ED287 | PADK | 10/16/1998 04:31PM | PASY | 10/18/1998 07:30PM | 41 | 7730 | | COMM | 80744 | CHANNEL | B737 |
| 11304010067 | 100 | TCC82E1ED289 | PAED | 10/22/1998 04:39PM | PASY | 10/18/1998 06:45PM | 28 | 11225 | 17793 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TCC82E1ED289 | PADK | 10/22/1998 08:38PM | PASY | 10/24/1998 08:85PM | 25 | 9055 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TCC82E1ED289 | PADK | 10/24/1998 10:35PM | PADK | 10/24/1998 02:00AM | 42 | 7530 | 1841 | COMM | 80744 | CHANNEL | B737 |
| 11304010096 | 100 | TCC82E1ED288 | PAED | 10/23/1998 08:11PM | PASY | 10/23/1998 10:30PM | 19 | 6925 | | COMM | 80743 | CHANNEL | B737 |
| | 200 | TCC82E1ED288 | PAED | 10/22/1998 09:08PM | PADK | 10/22/1998 10:30PM | 32 | 12509 | | COMM | 80743 | CHANNEL | B737 |
| 11304010069 | 100 | TCC82E1ED288 | PASY | 10/22/1998 11:23PM | PAED | 10/25/1998 06:25AM | 13 | 369 | 3437 | COMM | 80744 | CHANNEL | B737 |
| | | TCC82E1ED288 | PAED | 10/25/1998 04:33PM | PADK | 10/25/1998 07:39PM | | | | COMM | | CHANNEL | B737 |

US0000005

US 0000005

| Fleet Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Ga Actual Icao | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Chv Acmds | Task Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11394010070 | 100 | TQCB291E0309 | PAED | 10/25/1995 08:13PM | PAED | 10/24/1995 11:00PM | 21 | 12215 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0300 | PAED | 10/27/1995 09:45PM | PACK | 10/27/1995 07:30PM | 28 | 8964 | 16820 | COMM | 80730 | CHANNEL | B737 |
| | 300 | TQCB291E0300 | PACK | 10/27/1995 09:46PM | PASY | 10/28/1995 10:05PM | 35 | 6416 | | COMM | 80730 | CHANNEL | B737 |
| 11394010071 | 100 | TQCB291E0303 | PASY | 10/27/1995 10:45PM | PAED | 10/28/1995 02:00AM | 35 | 2122 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0303 | PAED | 10/30/1995 03:41PM | PACK | 10/30/1995 09:24PM | 27 | 11027 | 16100 | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQCB291E0303 | PACK | 10/30/1995 06:16PM | PASY | 10/30/1995 10:37PM | 19 | 16137 | | COMM | 80744 | CHANNEL | B737 |
| 11395102200 | 100 | TQCB291E0309 | PASY | 10/30/1995 11:23PM | PAED | 10/31/1995 02:45AM | 22 | 11385 | 6316 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0309 | PAED | 10/16/1995 04:54PM | PASY | 10/16/1995 07:50PM | 63 | 6515 | | COMM | 80744 | CHANNEL | B737 |
| 11395102200 | 100 | TQCB291E0309 | PASY | 10/16/1995 08:39PM | PAED | 10/16/1995 09:55PM | 37 | 18464 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0305 | PAED | 10/10/1995 10:33PM | PASY | 10/17/1995 02:15AM | 0 | 0 | 5060 | COMM | 80730 | CHANNEL | B737 |
| 11395102200 | 100 | TQCB291E0305 | PASY | 11/1/1995 05:30PM | PAED | 11/1/1995 06:46PM | 9 | 2904 | | COMM | 80730 | CHANNEL | B737 |
| | 200 | TQCB291E0307 | PAED | 11/3/1995 05:11PM | PASY | 11/2/1995 12:40AM | 29 | 10490 | | COMM | 80744 | CHANNEL | B737 |
| 11395102200 | 100 | TQCB291E0307 | PASY | 11/3/1995 09:35PM | PAED | 11/3/1995 09:35PM | 15 | 9530 | 9630 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0307 | PAED | 11/4/1995 10:20PM | PASY | 11/2/1995 11:40PM | 38 | 14994 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQCB291E0307 | PASY | 11/4/1995 12:24AM | PAED | 11/4/1995 03:45AM | 27 | 27 | | COMM | 80744 | CHANNEL | B737 |
| 11395102200 | 100 | TQCB291E0310 | PACK | 11/8/1995 06:09PM | PAED | 11/8/1995 09:05PM | 63 | 6060 | 8200 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQCB291E0310 | PASY | 11/8/1995 10:00PM | PACK | 11/8/1995 10:15PM | 18 | 27 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TQCB291E0310 | PAED | 11/8/1995 10:55PM | PASY | 11/9/1995 03:40AM | | 7333 | | COMM | 80730 | CHANNEL | B737 |
| 11395102200 | 100 | TQCB291E0331 | PAED | 11/8/1995 08:09PM | PASY | 11/10/1995 10:20PM | 11 | 14000 | 10160 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0331 | PACK | 11/8/1995 06:07PM | PAED | 11/10/1995 03:00AM | 46 | 18300 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQCB291E0331 | PAED | 11/9/1995 11:50PM | PASY | 11/9/1995 03:45AM | 17 | 2193 | 6871 | COMM | 80744 | CHANNEL | B737 |
| 11395112200 | 100 | TQCB291E0334 | PAED | 11/9/1995 09:30PM | PAED | 11/10/1995 08:30PM | 42 | 8971 | 8446 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0334 | PASY | 11/10/1995 09:30PM | PAED | 11/11/1995 12:25AM | 25 | 12288 | | COMM | 80744 | CHANNEL | B737 |
| 11395112200 | 100 | TQCB291E0337 | PAED | 11/13/1995 06:58PM | PASY | 11/13/1995 09:50PM | 43 | 8533 | 18847 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0337 | PASY | 11/13/1995 09:47PM | PACK | 11/13/1995 10:56PM | 41 | 17447 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQCB291E0337 | PAED | 11/13/1995 11:42PM | PAED | 11/14/1995 03:10AM | 33 | 5994 | | COMM | 80744 | CHANNEL | B737 |
| 11395112200 | 100 | TQCB291E0319 | PACK | 11/16/1995 05:30PM | PAED | 11/16/1995 08:22PM | 20 | 3300 | 6219 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0319 | PASY | 11/16/1995 08:39PM | PACK | 11/16/1995 12:10AM | 23 | 10870 | | COMM | 80744 | CHANNEL | B737 |
| 11395112200A | 100 | TQCB291E0331 | PAED | 11/17/1995 05:34PM | PASY | 11/17/1995 10:08PM | 10 | 6730 | 12083 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0331 | PACK | 11/17/1995 08:40PM | PAED | 11/17/1995 10:20PM | 32 | 10848 | | COMM | 80730 | CHANNEL | B737 |
| 11395112200 | 300 | TQCB291E0331 | PASY | 11/17/1995 11:42PM | PAED | 11/18/1995 02:32AM | | | 7746 | COMM | 80744 | CHANNEL | B737 |
| 11395112200 | 100 | TQCB291E0334 | PAED | 11/20/1995 05:31PM | PASY | 11/20/1995 08:22PM | 26 | 7746 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0334 | PASY | 11/20/1995 08:39PM | PACK | 11/20/1995 11:00PM | 21 | 13763 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQCB291E0334 | PAED | 11/20/1995 11:00PM | PAED | 11/21/1995 02:20AM | 22 | 2554 | | COMM | 80744 | CHANNEL | B737 |
| 11395112200C | 100 | TQCB291E0328 | PAED | 11/22/1995 05:24PM | PASY | 11/22/1995 08:13PM | 12 | 4270 | 7030 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQCB291E0328 | PASY | 11/22/1995 05:36PM | PAED | 11/22/1995 11:50PM | 6 | 6860 | | COMM | 80744 | CHANNEL | B737 |
| 11395112200D | 100 | TQCB291E0328 | PAED | 11/24/1995 06:35PM | PASY | 11/24/1995 09:35PM | 4 | 10204 | 11483 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0328 | PASY | 11/24/1995 09:40PM | PACK | 11/24/1995 10:47PM | 19 | 10722 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQCB291E0328 | PAED | 11/24/1995 11:23PM | PAED | 11/25/1995 03:05AM | 19 | | | COMM | 80744 | CHANNEL | B737 |
| 11395112200G | 100 | TQCB291E0333 | PAED | 11/26/1995 05:41PM | PASY | 11/26/1995 08:28PM | 19 | 3950 | 6282 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0333 | PASY | 11/26/1995 08:55PM | PACK | 11/26/1995 11:55PM | 15 | 6014 | | COMM | 80730 | CHANNEL | B737 |
| 11395112200H | 100 | TQCB291E0335 | PAED | 12/1/1995 06:33PM | PACK | 12/1/1995 08:40PM | 8 | 11623 | 16326 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQCB291E0335 | PACK | 12/1/1995 08:39PM | PASY | 12/1/1995 11:15PM | 43 | 21446 | | COMM | 80744 | CHANNEL | B737 |

90000000 ΩS

90000000 ΩS

| First Mission Id | Itin Num | Mission Id | D Actual Seso | D Actual Time | Ga Actual Seso | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Civ Acmds | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13351138011B | 300 | LJCF82E00000 | PASY | 12/7/1995 11:59PM | PACK | 12/7/1995 03:35AM | 0 | | 130 | C130 | 41876 | CHANNEL | C130H |
| 13351138010 | 100 | LJPJ29E00X00 | PAED | 11/16/1996 03:55PM | PACK | 11/16/1996 10:05PM | 0 | 12635 | 12635 | C130 | 41876 | CHANNEL | C130H |
| | 200 | LJPJ29E00X01 | PADK | 11/17/1996 03:23AM | PASY | 11/17/1996 04:13AM | 0 | 0 | | C130 | 41876 | CHANNEL | C130H |
| 13951136010 | 100 | LJPJ29E00X04 | PASY | 11/30/1996 01:08PM | PAED | 11/30/1996 09:47PM | 0 | 11847 | 11842 | C130 | 42062 | CHANNEL | C130H |
| | 200 | LJPT29E00X34 | PASY | 11/30/1996 11:07PM | PACK | 12/1/1995 12:27AM | 0 | 0 | | C130 | 42062 | CHANNEL | C130H |
| | 300 | LJPT29E00X35 | PACK | 12/1/1996 01:57AM | PAED | 12/1/1996 03:00AM | 0 | 0 | | C130 | 42062 | CHANNEL | C130H |
| 13951122001 | 100 | TQC8Z01E0330 | PACK | 12/4/1995 05:50PM | PASY | 12/4/1995 06:05PM | 39 | 9168 | 18761 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC8Z01E0338 | PASY | 12/4/1995 12:14PM | PAED | 12/4/1995 11:50PM | 27 | 16174 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TQC8Z01E0339 | PAED | 12/5/1995 12:25AM | PAED | 12/5/1995 03:40AM | 0 | 0 | 8742 | COMM | 80743 | CHANNEL | B737 |
| 13951122004 | 100 | TQC8Z01E0340 | PAED | 12/6/1995 05:52PM | PACK | 12/6/1995 08:45PM | 21 | 2050 | | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC8Z01E0340 | PASY | 12/6/1996 08:59PM | PASY | 12/7/1995 12:40AM | 17 | 8270 | | COMM | 80743 | CHANNEL | B737 |
| 13951122200L | 100 | TQC8Z01E0342 | PASY | 12/8/1995 08:29PM | PAED | 12/8/1995 10:39PM | 15 | 2716 | 6282 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC8Z02E0342 | PASY | 12/8/1996 09:25PM | PADK | 12/8/1996 03:18PM | 37 | 13192 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQC8Z02E0342 | PADK | 12/8/1995 11:14PM | PAED | 12/9/1995 03:10AM | 18 | 1447 | | COMM | 80744 | CHANNEL | B737 |
| 13951122200M | 100 | TQC8Z01E0344 | PAED | 12/11/1995 05:35PM | PADK | 12/11/1995 08:24PM | 32 | 6908 | 14430 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC8Z02E0346 | PASY | 12/11/1995 09:25PM | PASY | 12/11/1995 10:07PM | 29 | 8397 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQC8Z02E0346 | PASY | 12/11/1995 11:27PM | PAED | 12/12/1995 03:00AM | 20 | 3865 | | COMM | 80744 | CHANNEL | B737 |
| 13951122200N | 100 | TQC8Z01E0347 | PADK | 12/13/1995 05:46PM | PASY | 12/13/1995 08:44PM | 0 | 0 | 8395 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC8Z02E0347 | PASY | 12/13/1995 09:40PM | PACK | 12/14/1995 12:35AM | 41 | 19878 | | COMM | 80744 | CHANNEL | B737 |
| 13951122200Q | 100 | TQC8Z01E0348 | PACK | 12/15/1995 05:44PM | PADK | 12/15/1995 08:40PM | 10 | 10080 | 10080 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC8Z02E0349 | PADK | 12/15/1995 09:01PM | PASY | 12/15/1995 10:30PM | 57 | 16846 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TQC8Z02E0349 | PASY | 12/15/1995 11:05PM | PAED | 12/16/1995 03:40AM | 0 | 0 | | COMM | 80743 | CHANNEL | B737 |
| 13951122200R | 100 | TQC8Z01E0352 | PAED | 12/18/1995 03:43PM | PAED | 12/19/1995 08:43PM | 23 | 3695 | 11845 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC8Z02E0352 | PASY | 12/18/1995 09:25PM | PASY | 12/19/1995 10:39PM | 28 | 1641 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQC8Z02E0352 | PASY | 12/18/1995 11:17PM | PAED | 12/19/1995 02:35AM | 31 | 1838 | | COMM | 80744 | CHANNEL | B737 |
| 13951122200S | 100 | TQC8Z01E0359 | PAED | 12/20/1995 03:42PM | PADK | 12/20/1995 08:04PM | 7 | 276 | 276 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC8Z02E0354 | PASY | 12/20/1995 08:47PM | PACK | 12/20/1995 03:31AM | 0 | 0 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TQC8Z02E0354 | PADK | 12/20/1995 03:10PM | PAED | 12/21/1995 03:10AM | 0 | 0 | 10282 | COMM | 80743 | CHANNEL | B737 |
| 13951122200T | 100 | TQC8Z01E0391 | PACK | 12/27/1995 03:10PM | PAED | 12/27/1995 07:20PM | 11 | 8483 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC8Z02E0391 | PAED | 12/27/1995 10:16PM | PASY | 12/27/1995 11:59PM | 0 | 0 | 11200 | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQC8Z02E0391 | PASY | 12/28/1995 12:37AM | PADK | 12/28/1995 03:05AM | 14 | 10800 | | COMM | 80744 | CHANNEL | B737 |
| 13951122200U | 100 | TQC8Z01E0393 | PAED | 12/29/1995 03:53PM | PADK | 12/29/1995 08:35PM | 36 | 7165 | 15932 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC8Z02E0393 | PADK | 12/29/1995 09:21PM | PASY | 12/29/1995 10:40PM | 13 | 8768 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TQC8Z02E0393 | PASY | 12/29/1995 11:37PM | PAED | 12/30/1995 03:10AM | 18 | 2288 | | COMM | 80743 | CHANNEL | B737 |
| 13951122200X | 100 | TQC8Z01E0001 | PAED | 1/1/1996 03:54PM | PADK | 1/1/1996 08:43PM | 14 | 96 | 3123 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC8Z02E0003 | PASY | 1/1/1996 09:15PM | PACK | 1/1/1996 02:55AM | 14 | 1679 | | COMM | 80744 | CHANNEL | B737 |
| 13951122200Y | 100 | TQC8Z01E0007 | PAED | 1/3/1996 03:53PM | PADK | 1/3/1996 08:43PM | 21 | 477 | 7851 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC8Z02E0009 | PASY | 1/4/1996 09:15PM | PASY | 1/4/1996 08:36PM | 11 | 6600 | | COMM | 80743 | CHANNEL | B737 |
| 13951122200Z | 100 | TQC8Z01E0008 | PAED | 1/5/1996 03:16PM | PASY | 1/5/1996 09:25AM | 34 | 8591 | 5591 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC8Z02E0008 | PADK | 1/5/1996 08:40PM | PASY | 1/5/1996 03:42PM | 0 | 0 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQC8Z02E0008 | PASY | 1/5/1996 11:45PM | PAED | 1/6/1996 03:20AM | 0 | 0 | | COMM | 80744 | CHANNEL | B737 |

Sheet1

Page 8

US0000007

US 0000007

| Fleet Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Ga Actual Icao | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Civ Acscls | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113951222010 | 100 | TQC6Z91ED008 | PAED | 1/8/1998 05:57PM | PACK | 1/9/1998 09:00PM | 48 | 10335 | 10335 | COAM | 80743 | CHANNEL | B737 |
| | 200 | TQC6Z92ED008 | PACK | 1/8/1998 09:00PM | PASY | 1/9/1998 11:10PM | | 0 | | COAM | 80743 | CHANNEL | B737 |
| | 300 | TQC6Z92ED008 | PASY | 1/9/1998 11:49PM | PAED | 1/9/1998 03:40AM | | 0 | 1470 | COAM | 80743 | CHANNEL | B737 |
| 113951222011 | 100 | TQC6Z91ED010 | PAED | 1/10/1998 05:56PM | PACK | 1/10/1998 08:37PM | 18 | 1470 | 1470 | COAM | 80743 | CHANNEL | B737 |
| | 200 | TQC6Z92ED010 | PACK | 1/10/1998 09:20PM | PASY | 1/11/1998 12:16AM | 13 | 6881 | | COAM | 80743 | CHANNEL | B737 |
| 113951222012 | 100 | TQC6Z91ED012 | PAED | 1/12/1998 05:42PM | PACK | 1/12/1998 08:56PM | 13 | 5760 | 5760 | COAM | 80744 | CHANNEL | B737 |
| | 200 | TQC6Z92ED012 | PACK | 1/12/1998 09:50PM | PASY | 1/13/1998 11:05PM | 0 | 0 | | COAM | 80744 | CHANNEL | B737 |
| | 300 | TQC6Z92ED012 | PASY | 1/12/1998 11:49PM | PAED | 1/13/1998 03:25AM | 0 | 0 | | COAM | 80744 | CHANNEL | B737 |
| 113951222013 | 100 | TQC6Z91ED016 | PAED | 1/15/1998 05:40PM | PACK | 1/16/1998 05:10PM | 28 | 2145 | 6000 | COAM | 80743 | CHANNEL | B737 |
| | 200 | TQC6Z92ED016 | PACK | 1/15/1998 05:40PM | PASY | 1/16/1998 12:25AM | 6 | 4813 | | COAM | 80743 | CHANNEL | B737 |
| 113951222014 | 100 | TQC6Z91ED017 | PAED | 1/17/1998 05:35PM | PACK | 1/17/1998 05:35PM | 10 | 1600 | 1600 | COAM | 80744 | CHANNEL | B737 |
| | 200 | TQC6Z92ED017 | PASY | 1/17/1998 09:35PM | PAED | 1/18/1998 12:25AM | 22 | 8085 | | COAM | 80744 | CHANNEL | B737 |
| 113951222015 | 100 | TQC6Z91ED019 | PAED | 1/19/1998 05:41PM | PACK | 1/19/1998 10:26PM | 23 | 11536 | 11536 | COAM | 80744 | CHANNEL | B737 |
| | 200 | TQC6Z92ED019 | PACK | 1/19/1998 02:44PM | PASY | 1/20/1998 03:05AM | 24 | 17767 | | COAM | 80744 | CHANNEL | B737 |
| | 300 | TQC6Z92ED019 | PASY | 1/19/1998 11:39PM | PAED | 1/20/1998 03:05AM | 26 | 104123 | | COAM | 80744 | CHANNEL | B737 |
| 113951222016 | 100 | TQC6Z91ED022 | PAED | 1/22/1998 05:47PM | PACK | 1/22/1998 08:34PM | 36 | 7334 | 10525 | COAM | 80973 | CHANNEL | B737 |
| | 200 | TQC6Z92ED022 | PACK | 1/22/1998 09:35PM | PASY | 1/23/1998 10:46PM | 0 | 0 | | COAM | 80973 | CHANNEL | B737 |
| | 300 | TQC6Z92ED022 | PASY | 1/22/1998 11:31PM | PAED | 1/23/1998 03:03AM | 0 | 0 | | COAM | 80973 | CHANNEL | B737 |
| 113951222017 | 100 | TQC6Z91ED024 | PAED | 1/24/1998 05:47PM | PACK | 1/24/1998 08:16PM | 7 | 90 | 90 | COAM | 80744 | CHANNEL | B737 |
| | 200 | TQC6Z92ED024 | PACK | 1/24/1998 09:00PM | PASY | 1/25/1998 12:40AM | 12 | 4801 | | COAM | 80744 | CHANNEL | B737 |
| 113951222018 | 100 | TQC6Z91ED026 | PAED | 1/26/1998 05:47PM | PACK | 1/26/1998 08:54PM | 8 | 10139 | 12222 | COAM | 80730 | CHANNEL | B737 |
| | 200 | TQC6Z92ED026 | PACK | 1/26/1998 11:00PM | PASY | 1/27/1998 03:10AM | 6 | 6343 | | COAM | 80730 | CHANNEL | B737 |
| | 300 | TQC6Z92ED026 | PASY | 1/26/1998 11:55PM | PAED | 1/27/1998 03:10AM | 18 | 0 | | COAM | 80730 | CHANNEL | B737 |
| 113951222019 | 100 | TQC6Z91ED029 | PAED | 1/29/1998 05:42PM | PACK | 1/29/1998 07:36PM | 36 | 7911 | 7611 | COAM | 80743 | CHANNEL | B737 |
| | 200 | TQC6Z92ED029 | PACK | 1/29/1998 08:46PM | PASY | 1/30/1998 03:53PM | 0 | 0 | | COAM | 80743 | CHANNEL | B737 |
| | 300 | TQC6Z92ED029 | PASY | 1/29/1998 11:59PM | PAED | 1/30/1998 03:10AM | 0 | 0 | | COAM | 80743 | CHANNEL | B737 |
| 113951222301A | 100 | TQC6Z91E0031 | PAED | 1/31/1998 05:30PM | PACK | 1/31/1998 01:00AM | 30 | 8910 | 8510 | COAM | 42070 | CHANNEL | C130H |
| | 200 | TQC6Z92E0031 | PASY | 2/1/1998 10:08PM | PAED | 2/1/1998 01:00AM | 26 | 10988 | | C130 | 42070 | CHANNEL | C130H |
| 113951230019 | 100 | LQP7226E0339 | PAED | 1/25/1998 05:03PM | PASY | 12/6/1998 10:25PM | 1 | 13400 | 13598 | C130 | 42070 | CHANNEL | C130H |
| | 200 | LQP7281E0339 | PASY | 1/25/1998 11:41PM | PACK | 12/6/1998 01:29AM | 1 | 3975 | | C130 | 42070 | CHANNEL | C130H |
| 113951230018 | 300 | LQP7282E0040 | PACK | 1/26/1998 03:30AM | PAED | 12/6/1998 06:30AM | 0 | 10393 | | C130 | 42070 | CHANNEL | C130H |
| 113951230029 | 100 | LB07283E0082 | PASY | 12/28/1998 02:44PM | PASY | 12/22/1998 08:24PM | 0 | 11180 | 11180 | C130 | 41658 | CHANNEL | C130H |
| | 200 | LB07281E0082 | PASY | 12/28/1998 08:11PM | PACK | 12/22/1998 09:43PM | 0 | 0 | | C130 | 41658 | CHANNEL | C130H |
| | 300 | LB07282E0082 | PACK | 12/28/1998 10:45PM | PAED | 12/29/1998 01:23PM | 0 | 12000 | | C130 | 41658 | CHANNEL | C130H |
| 113960122010 | 100 | TQC6Z91E0033 | PAED | 2/2/1998 05:37PM | PASY | 2/2/1998 10:44PM | 23 | 10161 | 10181 | COAM | 80743 | CHANNEL | B737 |
| | 200 | TQC6Z92E0033 | PASY | 2/2/1998 09:30PM | PACK | 2/3/1998 03:05AM | 33 | 7993 | | COAM | 80743 | CHANNEL | B737 |
| 113960122010 | 100 | TQC6Z91E0038 | PAED | 2/5/1998 05:49PM | PASY | 2/5/1998 09:50PM | 24 | 2105 | 7761 | COAM | 80743 | CHANNEL | B737 |
| | 200 | TQC6Z92E0038 | PASY | 2/5/1998 09:30PM | PACK | 2/6/1998 11:05PM | 16 | 5760 | | COAM | 80743 | CHANNEL | B737 |
| 113960122010F | 100 | TQC6Z91E0038 | PASY | 2/7/1998 05:35PM | PAED | 2/6/1998 02:85AM | 8 | 1516 | 1515 | COAM | 80743 | CHANNEL | B737 |
| | 200 | TQC6Z92E0038 | PAED | 2/7/1998 09:44PM | PACK | 2/8/1998 12:30AM | 0 | 0 | | COAM | 80743 | CHANNEL | B737 |
| 113960122010G | 100 | TQC6Z91E0040 | PAED | 2/8/1998 05:03PM | PASY | 2/8/1998 06:53PM | 13 | 10980 | 13760 | COAM | 80730 | CHANNEL | B737 |
| | 200 | TQC6Z92E0040 | PASY | 2/8/1998 09:30PM | PACK | 2/9/1998 10:43PM | 28 | 16110 | | COAM | 80730 | CHANNEL | B737 |
| | 300 | TQC6Z92E0040 | PACK | 2/9/1998 11:49PM | PAED | 2/9/1998 03:20AM | 0 | 0 | | COAM | 80730 | CHANNEL | B737 |
| 113960122010H | 100 | TQC6Z91E0043 | PAED | 2/12/1998 05:28PM | PACK | 2/12/1998 09:22PM | 31 | 3385 | | COAM | 80743 | CHANNEL | B737 |

Sheet1

Page 7

US00000008

US00000008

| Fleet Mission Id | Itin Num | Mission Id | D Actual Base | D Actual Time | Ga Actual Base | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | MR Crv Acmde | Tail Num | Mission Class | Acmde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139G013G2G | 100 | TGC822G1E0043 | PABY | 2/12/1998 09:07PM | PABY | 2/12/1998 10:21PM | 0 | 103500 | | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC822G2E0043 | PABY | 2/12/1998 10:55PM | PAED | 2/13/1998 03:21AM | 0 | 104500 | | COMM | 80743 | CHANNEL | B737 |
| 1139G015G2G | 100 | LBG729H0G04 | PAED | 1/4/1998 10:43PM | PAED | 1/4/1998 09:22PM | 6 | 5060 | 5060 | C130 | 41688 | CHANNEL | C130H |
| | 200 | LBG729H0G06 | PAED | 1/4/1998 10:49PM | PAED | 1/5/1998 02:43AM | 6 | 8994 | | C130 | 41688 | CHANNEL | C130H |
| 1139G015G25 | 100 | LBG72G00011 | PAED | 1/11/1998 11:06PM | PAED | 1/11/1998 11:05PM | 0 | 12697 | 12897 | C130 | 41658 | CHANNEL | C130H |
| | 200 | LBG72G00011 | PAED | 1/12/1998 01:00AM | PAED | 1/12/1998 06:26AM | 0 | 12674 | | C130 | 41658 | CHANNEL | C130H |
| 1139G015G3D | 100 | LBG72G00016 | PAED | 1/16/1998 05:46PM | PAED | 1/16/1998 05:25PM | 0 | 13774 | 13774 | C130 | 41658 | CHANNEL | C130H |
| | 200 | LBG72G00016 | PABY | 1/16/1998 11:30PM | PAED | 1/16/1998 01:15AM | 0 | 12 | | C130 | 41658 | CHANNEL | C130H |
| | 300 | LBG72G00019 | PABY | 1/19/1998 01:00AM | PAED | 1/19/1998 05:50AM | 0 | | 440 | C130 | 41658 | CHANNEL | C130H |
| 1139G013G37 | 100 | LBN729H0029 | PAED | 1/26/1998 05:26PM | PAED | 1/26/1998 05:40PM | 3 | | 0 | C130 | 41658 | CHANNEL | C130H |
| | 200 | LBN729H0029 | RJTY | 1/26/1998 10:44PM | RJTY | 1/26/1998 07:14AM | 4 | 0 | | C130 | 41658 | CHANNEL | C130H |
| | 300 | LBN729H0027 | RJTY | 1/27/1998 03:23AM | RJCN | 1/27/1998 08:45AM | | 0 | 590 | C130 | 41658 | CHANNEL | C130H |
| | 400 | LBN729H0029 | WAIKK | 1/28/1998 09:02PM | WAIKK | 1/29/1998 03:45AM | | | | C130 | 41658 | CHANNEL | C130H |
| 1139G022G11 | 100 | TGC823G1E0046 | PADK | 2/14/1998 05:58PM | PADK | 2/14/1998 06:36PM | 22 | 3340 | 3340 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC823G2E0046 | PADK | 2/14/1998 08:58PM | PABY | 2/14/1998 12:46AM | 21 | 3875 | | COMM | 80744 | CHANNEL | B737 |
| 1139G022G11J | 100 | TGC823G1E0047 | PAED | 2/16/1998 03:56PM | PAED | 2/16/1998 06:01PM | 20 | 12767 | 17300 | COMM | 10744 | CHANNEL | B737 |
| | 200 | TGC823G2E0047 | PABY | 2/26/1998 09:26PM | PASY | 2/16/1998 11:05PM | 34 | 17843 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TGC823G3E0047 | PAED | 2/17/1998 12:15AM | PAED | 2/16/1998 03:03AM | 29 | 7085 | | COMM | 80744 | CHANNEL | B737 |
| 1139G022G1K | 100 | TGC823G1E0050 | PAED | 2/19/1998 08:46PM | PADK | 2/19/1998 08:56PM | 29 | 1682 | 7676 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC823G2E0050 | PADK | 2/19/1998 09:23PM | PAED | 2/20/1998 02:55AM | 26 | 6390 | | COMM | 80744 | CHANNEL | B737 |
| 1139G022G1M | 100 | TGC823G1E0054 | PAED | 2/23/1998 05:05PM | PAED | 2/23/1998 06:35PM | 37 | 12471 | 20143 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC823G2E0054 | PABY | 2/23/1998 10:26PM | PASY | 2/23/1998 11:40PM | 33 | 18737 | | COMM | 42069 | CHANNEL | B737 |
| 1139G022G1M | 100 | TGC802G1E0054 | PABY | 2/24/1998 12:17AM | PAED | 2/24/1998 03:55AM | | 0 | | CPD1 | 42069 | CHANNEL | C130H |
| 1139G022G1N | 100 | TGC823G1E0057 | PAED | 2/26/1998 05:34PM | PAED | 2/26/1998 06:18PM | 21 | 12300 | 17300 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC823G2E0057 | PADK | 2/26/1998 09:55PM | PASY | 2/26/1998 11:05PM | 17 | 16598 | | COMM | 10744 | CHANNEL | B737 |
| | 300 | TGC823G3E0057 | PAED | 2/27/1998 11:50PM | PAED | 2/27/1998 03:30AM | 19 | 6814 | | COMM | 80744 | CHANNEL | B737 |
| 1139G022G1O | 100 | TGC823G1E0059 | PAED | 2/26/1998 05:37PM | PAED | 2/26/1998 06:55PM | 29 | 5110 | 5110 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC823G2E0059 | PABY | 2/26/1998 03:51PM | PADK | 2/26/1998 06:15PM | 1 | 6903 | | COMM | 42069 | CHANNEL | B737 |
| 1139G013G045 | 100 | LBG729H0008 | PAED | 2/16/1998 10:09PM | PAED | 2/16/1998 02:05AM | | 10390 | 10684 | C130 | 42069 | CHANNEL | C130H |
| 1139G022G1P | 100 | TGC823G1E0061 | PAED | 3/1/1998 05:05PM | PADK | 3/1/1998 06:33PM | 18 | 6570 | 6570 | CPD1 | 80744 | CHANNEL | B737 |
| | 200 | TGC823G1E0061 | PABY | 3/1/1998 09:42PM | PASY | 3/1/1998 11:05PM | 30 | 12286 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TGC823G3E0061 | PAED | 3/1/1998 10:25PM | PAED | 3/2/1998 02:46AM | 30 | 10000 | | COMM | 80744 | CHANNEL | B737 |
| 1139G022G1Q | 100 | TGC823G1E0064 | PAED | 3/4/1998 04:47PM | PADK | 3/4/1998 05:55PM | 32 | 4042 | 11602 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC823G2E0064 | PADK | 3/4/1998 09:21PM | PABY | 3/4/1998 10:40PM | 15 | 11846 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TGC823G3E0064 | PAED | 3/4/1998 11:16PM | PAED | 3/5/1998 03:03AM | 10 | | 3759 | COMM | 80743 | CHANNEL | B737 |
| 1139G022G1R | 100 | TGC823G1E0065 | PADK | 3/9/1998 06:51PM | PADK | 3/9/1998 11:45PM | 10 | 1060 | 10045 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC823G2E0065 | PADK | 3/9/1998 08:06PM | PAED | 3/9/1998 08:34PM | 24 | 14420 | | COMM | 60730 | CHANNEL | B737 |
| 1139G022G1S | 100 | TGC823G1E0068 | PAED | 3/6/1998 09:43PM | PAED | 3/6/1998 02:14AM | 10 | 10405 | 10045 | COMM | 50730 | CHANNEL | B737 |
| | 200 | TGC823G2E0068 | PAED | 3/9/1998 09:12PM | PASY | 3/9/1998 10:20PM | 17 | 3837 | | COMM | 50730 | CHANNEL | B737 |
| | 300 | TGC823G3E0068 | PABY | 3/9/1998 10:23PM | PAED | 3/9/1998 02:02AM | 30 | 8058 | | COMM | 50730 | CHANNEL | B737 |
| 1139G022G1T | 100 | TGC823G1E0071 | PAED | 3/11/1998 05:50PM | PAED | 3/11/1998 10:25PM | 23 | 6115 | 11450 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC823G2E0071 | PASY | 3/11/1998 09:24PM | PASY | 3/11/1998 02:08PM | 13 | 7666 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TGC823G3E0071 | PABY | 3/11/1998 11:14PM | PAED | 3/12/1998 02:50AM | 11 | 10390 | | COMM | 80744 | CHANNEL | B737 |
| 1139G022G1U | 100 | TGC823G1E0073 | PAED | 3/13/1998 09:10PM | PAED | 3/13/1998 11:40PM | 6 | 141 | 141 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC823G2E0073 | PADK | | | | | 17 | 12071 | | COMM | 80744 | CHANNEL | B737 |

Sheet1

Page 8

60000000SΩ

60000000 SΩ

| First Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Ga Actual Icao | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Civ Aircraft | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11380033201V | 100 | TGC8Z91E3075 | 3/18/1998 06:05PM | PAED | 3/18/1998 06:35PM | 24 | 12465 | 16630 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC8Z91E3076 | 3/18/1998 08:35PM | PACK | 3/18/1998 10:05PM | 31 | 20068 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TGC8Z91E3077 | 3/18/1998 10:55PM | PASY | 3/18/1998 02:25AM | 25 | 4769 | 8349 | COMM | 80743 | CHANNEL | B737 |
| 11380033201W | 100 | TGC8Z91E3078 | 3/18/1998 03:41PM | PACK | 3/18/1998 05:35PM | 30 | 8349 | | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC8Z91E3079 | 3/18/1998 09:25PM | PAED | 3/18/1998 10:30PM | 21 | 10231 | 6318 | COMM | 80743 | CHANNEL | B737 |
| | 300 | TGC8Z91E3080 | 3/18/1998 11:55PM | PASY | 3/18/1998 02:40AM | 15 | 6038 | | COMM | 80743 | CHANNEL | B737 |
| 11380033201X | 100 | TGC8Z92E3080 | 3/20/1998 05:40PM | PAED | 3/20/1998 06:50PM | 26 | 0 | 6318 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC8Z92E3080 | 3/20/1998 09:20PM | PACK | 3/21/1998 12:00AM | 20 | 11035 | | COMM | 80743 | CHANNEL | B737 |
| 11380033201Y | 100 | TGC8Z91E3082 | 3/22/1998 03:35PM | PAED | 3/22/1998 03:35PM | 30 | 7932 | 7932 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC8Z91E3082 | 3/22/1998 09:15PM | PASY | 3/22/1998 10:40PM | 18 | 10630 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TGC8Z91E3083 | 3/22/1998 11:25PM | PACK | 3/23/1998 02:45AM | 20 | 13415 | | COMM | 80750 | CHANNEL | B737 |
| 11380033201Z | 100 | TGC8Z91E3083 | 3/25/1998 03:40PM | PACK | 3/25/1998 05:55PM | 32 | 2656 | 10369 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC8Z92E3085 | 3/25/1998 08:40PM | PAED | 3/25/1998 10:50PM | 13 | 6063 | | COMM | 80750 | CHANNEL | B737 |
| | 300 | TGC8Z92E3085 | 3/25/1998 11:24PM | PASY | 3/26/1998 02:40AM | 21 | 11050 | 1623 | COMM | 80743 | CHANNEL | B737 |
| 11380033202D | 100 | TGC8Z92E3047 | 3/27/1998 03:54PM | PAED | 3/27/1998 03:54PM | 24 | 1825 | | COMM | 80744 | CHANNEL | C130H |
| | 200 | TGC8Z92E3046 | 3/27/1998 09:30PM | PACK | 3/27/1998 10:35PM | 16 | 12495 | 15050 | COMM | 80744 | CHANNEL | C130H |
| 11380033202I | 100 | TGC8Z91E3046 | 3/28/1998 09:30PM | PACK | 3/28/1998 11:25PM | 26 | 21804 | | COMM | 80744 | CHANNEL | C130H |
| | 200 | TGC8Z91E3046 | 3/29/1998 08:30PM | PAED | 3/29/1998 11:20PM | 12 | 3718 | | COMM | 41666 | CHANNEL | C130H |
| 11380033340Z | 100 | L8C72E100007 | 3/29/1998 10:51PM | PAED | 3/29/1998 10:40PM | 0 | 16495 | 19495 | C130 | 41666 | CHANNEL | C130H |
| | 200 | L8C72E3090066 | 3/7/1998 11:48PM | PASY | 3/8/1998 01:20AM | 0 | 0 | | C130 | 41666 | CHANNEL | C130H |
| | 300 | L8C72E4W3086 | 3/8/1998 02:15AM | PAED | 3/8/1998 07:25AM | 1 | 0 | 12232 | C130 | 42070 | CHANNEL | C130H |
| 11380336056 | 100 | L8C72E100074 | 3/14/1998 04:43PM | PAED | 3/14/1998 06:15PM | 0 | 12232 | | C130 | 42070 | CHANNEL | C130H |
| | 200 | L8C72E100074 | 3/14/1998 11:14PM | PACK | 3/15/1998 07:26AM | 1 | 13528 | | C130 | 41676 | CHANNEL | C130H |
| 11380330350F | 100 | L8C72E100073 | 3/19/1998 00:40PM | PACK | 3/19/1998 02:00PM | 0 | 0 | 0 | C130 | 41676 | CHANNEL | C130H |
| | 200 | L8C72E100074 | 3/19/1998 10:35PM | PAED | 3/20/1998 02:00AM | 0 | 0 | | C130 | 80743 | CHANNEL | B737 |
| 11380042022 | 100 | TGC8Z91E0092 | 4/1/1998 05:40PM | PACK | 4/1/1998 06:38PM | 32 | 16656 | 6278 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC8Z92E0092 | 4/1/1998 10:24PM | PASY | 4/1/1998 12:00PM | 23 | 2248 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TGC8Z92E0092 | 4/1/1998 11:55PM | PACK | 4/2/1998 02:10AM | 23 | 6087 | | COMM | 80744 | CHANNEL | B737 |
| 11380042023 | 100 | TGC8Z91E0094 | 4/2/1998 05:27PM | PAED | 4/3/1998 11:40PM | 16 | 6276 | 6276 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC8Z92E0096 | 4/3/1998 09:58PM | PACK | 4/3/1998 11:50PM | 28 | 0 | 14176 | COMM | 80744 | CHANNEL | B737 |
| 11380042024 | 100 | TGC8Z92E0096 | 4/5/1998 03:42PM | PAED | 4/5/1998 03:39PM | 22 | 8705 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC8Z92E0098 | 4/5/1998 06:17PM | PASY | 4/5/1998 10:34PM | 20 | 13560 | 11499 | COMM | 80744 | CHANNEL | B737 |
| | 300 | TGC8Z92E0099 | 4/6/1998 11:55PM | PACK | 4/6/1998 02:50AM | | | | COMM | 80743 | CHANNEL | B737 |
| 11380042025 | 100 | TGC8Z92E0099 | 4/6/1998 04:41PM | PACK | 4/6/1998 07:40PM | 23 | 4761 | 11499 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TGC8Z92E0099 | 4/6/1998 08:10PM | PASY | 4/6/1998 10:18PM | 20 | 12948 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TGC8Z92E0099 | 4/6/1998 09:11PM | PAED | 4/8/1998 01:15AM | | | 11119 | COMM | 80744 | CHANNEL | B737 |
| 11380042027 | 100 | TGC8Z91E0100 | 4/12/1998 03:38PM | PACK | 4/12/1998 07:40PM | 34 | 11119 | 11115 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC8Z92E0103 | 4/12/1998 08:15PM | PASY | 4/12/1998 09:35PM | 29 | 18113 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TGC8Z92E0103 | 4/12/1998 10:07PM | PACK | 4/13/1998 01:40AM | 27 | 9884 | 17407 | COMM | 80744 | CHANNEL | B737 |
| 11380042028 | 100 | TGC8Z91E0105 | 4/16/1998 04:55PM | PAED | 4/16/1998 07:35PM | 21 | 12035 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TGC8Z92E0106 | 4/16/1998 08:15PM | PASY | 4/16/1998 09:35PM | 18 | 17601 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TGC8Z92E0106 | 4/16/1998 10:03PM | PACK | 4/16/1998 01:30AM | 20 | 32040 | 10404 | COMM | 80744 | CHANNEL | B737 |
| 11380042028 | 100 | TGC8Z91E0106 | 4/17/1998 04:40PM | PAED | 4/16/1998 04:35PM | 11 | 6074 | | COMM | 80744 | CHANNEL | B737 |
| 11380042022C | 100 | TGC8Z91E0110 | 4/19/1998 04:36PM | PAED | 4/19/1998 11:15PM | 19 | 13060 | 16852 | COMM | 80744 | CHANNEL | B737 |
| | | | | | | | 21 | 18952 | | | | | |

US 000010

US 000010

| Fleet Mission Id | Itin Num | Mission Id | D Actual Date | D Actual Time | Ga Actual Date | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Civ Acmds | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11390042202D | 100 | TOC62921E0110 | PAED | 4/19/1998 08:50PM | PASY | 4/19/1998 08:25PM | -19 | 0 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC62921E0110 | PASY | 4/19/1998 11:18PM | PAED | 4/20/1998 03:50AM | 28 | 8972 | 16935 | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC62921E0110 | | | | | | | | | | | |
| 11390042202E | 100 | TOC62921E0115 | PAED | 4/22/1998 04:50PM | PASY | 4/22/1998 08:15PM | 15 | 8048 | | COMM | 80743 | CHANNEL | B737 |
| | 200 | TOC62921E0115 | PASY | 4/22/1998 06:50PM | PAED | 4/23/1998 09:15PM | 13 | 13575 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC62921E0115 | PAED | 4/23/1998 09:50PM | PASY | 4/23/1998 01:35AM | | 2656 | | COMM | 80743 | CHANNEL | B737 |
| 11390042202E | 100 | TOC62921E0116 | PAED | 4/24/1998 04:30PM | PACK | 4/24/1998 07:30PM | 9 | 15427 | 17660 | COMM | 80743 | CHANNEL | B737 |
| 11390042202G | 200 | TOC62921E0116 | PASY | 4/24/1998 07:50PM | PAED | 4/24/1998 11:00PM | 20 | 14077 | | COMM | 80730 | CHANNEL | B737 |
| 11390042202F | 100 | TOC62921E0117 | PAED | 4/20/1998 04:30PM | PACK | 4/28/1998 07:30PM | 23 | 10715 | 10716 | COMM | 80730 | CHANNEL | B737 |
| | 200 | TOC62921E0117 | PASY | 4/28/1998 08:07PM | PASY | 4/28/1998 08:15PM | 0 | 0 | | COMM | 80730 | CHANNEL | B737 |
| | 300 | TOC62921E0117 | PABY | 4/28/1998 09:50PM | PAED | 4/27/1998 01:25AM | 28 | 9917 | | COMM | 80730 | CHANNEL | B737 |
| 11390042202Q | 100 | TOC62921E0120 | PAED | 4/28/1998 04:41PM | PASY | 4/28/1998 07:45PM | 32 | 8395 | 6395 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TOC62921E0120 | PASY | 4/28/1998 08:44PM | PAED | 4/30/1998 01:30AM | | 0 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC62921E0120 | | | | 4/30/1998 01:30AM | | | | COMM | | CHANNEL | B737 |
| 11390043609B | 100 | LBG72B300102 | PAED | 4/11/1998 03:47PM | PACK | 4/11/1998 07:45PM | 8 | 18555 | 18555 | C130 | 41960 | CHANNEL | C130H |
| | 200 | LBG72B300102 | PAED | 4/11/1998 05:50PM | PASY | 4/11/1998 10:20PM | 8 | 18970 | | C130 | 41960 | CHANNEL | C130H |
| | 300 | LBG72B200103 | PASY | 4/11/1998 11:28PM | PAED | 4/12/1998 04:15AM | 8 | 26367 | | C130 | 41960 | CHANNEL | C130H |
| 11390043609L | 100 | LBG72910D109 | PAED | 4/16/1998 04:16PM | PASY | 4/16/1998 08:40PM | | 18960 | 18960 | C130 | 41659 | CHANNEL | C130H |
| | 200 | LBG72910D109 | PASY | 4/16/1998 08:42PM | PAED | 4/18/1998 11:55PM | | 6300 | | C130 | 41659 | CHANNEL | C130H |
| | 300 | LBG72910D109 | PAED | 4/18/1998 11:59PM | PASY | 4/18/1998 03:44AM | | 80 | | C130 | 41659 | CHANNEL | C130H |
| 11390043609V | 100 | LGC72B1V0121 | PASY | 4/20/1998 04:30AM | PABY | 4/20/1998 10:30PM | 12 | 3906 | 6978 | C130 | 41662 | CHANNEL | C130H |
| | 200 | LGC72B1V0121 | PAED | 4/20/1998 07:37PM | PACK | 5/1/1998 03:20PM | 0 | 0 | | C130 | 41662 | CHANNEL | C130H |
| | 300 | LGC72B1V0122 | PAED | 5/1/1998 10:30PM | PASY | 5/2/1998 04:33AM | 0 | 0 | | C130 | 41662 | CHANNEL | C130H |
| 11390043609W | 100 | LGC72B1YA121 | | | | 4/30/1998 10:59PM | 0 | 3750 | 3750 | C130 | 42006 | CHANNEL | C130H |
| | 160 | LGC72B1YA121 | PAED | 4/30/1998 04:23PM | PASY | 5/1/1998 08:20AM | 0 | 0 | | C130 | 42006 | CHANNEL | C130H |
| | 300 | LGC72B1YA122 | PASY | 5/1/1998 01:50AM | | 5/1/1998 08:30AM | | 3750 | | C130 | | CHANNEL | C130H |
| 11390052202H | 100 | TOC62921E0122 | PAED | 5/1/1998 04:29PM | PASY | 5/1/1998 07:46PM | 12 | 2006 | 2005 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TOC62921E0122 | PASY | 5/1/1998 06:15PM | PAED | 5/1/1998 11:00PM | 16 | 4228 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC62921E0124 | PAED | 5/2/1998 04:34PM | PACK | 5/2/1998 07:50PM | 11 | 22045 | 5017 | COMM | 80500 | CHANNEL | B737 |
| 11390052202J | 100 | TOC62921E0124 | PASY | 5/2/1998 08:14PM | PAED | 5/3/1998 09:25PM | 24 | 0 | | COMM | 80730 | CHANNEL | B737 |
| | 200 | TOC62921E0124 | PAED | 5/3/1998 09:50PM | PASY | 5/4/1998 01:35AM | 22 | 6630 | 1948 | COMM | 80730 | CHANNEL | B737 |
| 11390052202J | 100 | TOC62921E0127 | PAED | 5/5/1998 04:45PM | PASY | 5/8/1998 09:08PM | 29 | 1948 | | COMM | 80730 | CHANNEL | B737 |
| | 200 | TOC62921E0127 | PASY | 5/8/1998 06:30PM | PAED | 5/9/1998 01:50AM | 33 | 11172 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC62921E0134 | PAED | 5/8/1998 09:10PM | PASY | 5/8/1998 03:36PM | | 2400 | 6439 | COMM | 80743 | CHANNEL | B737 |
| 11390052202K | 100 | TOC62921E0134 | PAED | 5/9/1998 04:30PM | PASY | 5/9/1998 07:51PM | 16 | 6189 | | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC62921E0134 | PASY | 5/9/1998 11:11PM | PAED | 5/9/1998 11:11PM | 16 | | | COMM | 80744 | CHANNEL | B737 |
| 11390052202L | 100 | TOC62921E0131 | PAED | 5/10/1998 04:31PM | PASY | 5/10/1998 03:00PM | 21 | 9120 | 14502 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC62921E0131 | PASY | 5/10/1998 03:00PM | PASY | 5/11/1998 01:05AM | 20 | 13728 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC62921E0131 | PAED | 5/10/1998 06:18PM | PAED | 5/11/1998 01:05AM | 22 | 7912 | | COMM | 80744 | CHANNEL | B737 |
| 11390052202M | 100 | TOC62921E0134 | PAED | 5/13/1998 04:31PM | PACK | 5/13/1998 07:20PM | 21 | 7347 | 12000 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TOC62921E0134 | PASY | 5/13/1998 07:40PM | PASY | 5/13/1998 03:50PM | 14 | 3147 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC62921E0134 | PAED | 5/13/1998 09:50PM | PAED | 5/14/1998 01:00AM | 16 | 6980 | | COMM | 80743 | CHANNEL | B737 |
| 11390052202N | 100 | TOC62921E0138 | PAED | 5/16/1998 04:49PM | PACK | 5/15/1998 07:40PM | 19 | 1665 | 4111 | COMM | 80730 | CHANNEL | B737 |
| | 200 | TOC62921E0138 | PASY | 5/16/1998 06:25PM | PASY | 5/16/1998 11:35PM | 24 | 6985 | | COMM | 80730 | CHANNEL | B737 |
| 11390052202O | 100 | TOC62921E0138 | PAED | 5/17/1998 04:30PM | PASY | 5/17/1998 07:29PM | 26 | 103360 | 16015 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TOC62921E0138 | PASY | 5/17/1998 06:20PM | PABY | 5/18/1998 09:30PM | 28 | 8630 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC62921E0138 | PABY | 5/17/1998 09:20PM | PAED | 5/18/1998 01:23AM | | | | COMM | | CHANNEL | B737 |

Sheet1

Page 10

ΩS0000011

ΩS 000011

| First Mission Id | Mission Id | Itin Num | D Actual Intro | D Actual Time | Gas Actual Intro | Gas Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Hll/Chr Acmde | Total Num | Mission Class | Acmde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11396022202P | 100 TQC3Z92IE0141 | PAED | 5/20/1998 04:36PM | PAED | 5/20/1998 04:36PM | 5/20/1998 07:37PM | 28 | 6036 | 6036 | COMM | B0743 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0141 | PADK | 5/20/1998 06:10PM | PASY | 5/20/1998 06:10PM | 5/20/1998 08:18PM | 20 | 11646 | | COMM | B0743 | CHANNEL | B737 |
|  | 300 TQC3Z92IE0141 | PASY | 5/20/1998 09:33PM | PAED | 5/20/1998 09:33PM | 5/21/1998 01:15AM | 21 | 7834 | | COMM | B0743 | CHANNEL | B737 |
| 11396022202Q | 100 TQC3Z92IE0143 | PAED | 5/22/1998 04:06PM | PAED | 5/22/1998 04:06PM | 5/22/1998 07:40PM | 23 | 4460 | 4460 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0143 | PADK | 5/22/1998 06:21PM | PAED | 5/22/1998 06:21PM | 5/22/1998 11:20PM | 15 | 8278 | | COMM | B0744 | CHANNEL | B737 |
| 11396022202R | 100 TQC3Z92IE0145 | PAED | 5/24/1998 04:35PM | PAED | 5/24/1998 04:35PM | 5/24/1998 07:46PM | 27 | 11671 | 11671 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0145 | PADK | 5/24/1998 06:35PM | PASY | 5/24/1998 06:35PM | 5/24/1998 09:35PM | 24 | 11414 | | COMM | B0744 | CHANNEL | B737 |
|  | 300 TQC3Z92IE0145 | PASY | 5/24/1998 10:15PM | PAED | 5/24/1998 10:15PM | 5/25/1998 02:45AM | 22 | 9120 | | COMM | B0744 | CHANNEL | B737 |
| 11396022202S | 100 TQC3Z92IE0148 | PAED | 5/27/1998 03:36PM | PAED | 5/27/1998 03:36PM | 5/27/1998 07:41PM | 20 | 2460 | 7295 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0148 | PADK | 5/27/1998 05:25PM | PAED | 5/27/1998 05:25PM | 5/27/1998 11:35PM | 14 | 6133 | | COMM | B0744 | CHANNEL | B737 |
| 11396052101T | 100 TQC3Z92IE0150 | PAED | 5/29/1998 04:30PM | PAED | 5/29/1998 04:30PM | 5/29/1998 07:46PM | 19 | 10 | 9508 | COMM | B0730 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0150 | PADK | 5/29/1998 06:15PM | PAED | 5/29/1998 06:15PM | 5/29/1998 11:20PM | 26 | 850 | | COMM | B0730 | CHANNEL | B737 |
| 11396022202U | 100 TQC3Z92IE0162 | PAED | 5/31/1998 04:26PM | PAED | 5/31/1998 04:26PM | 5/31/1998 07:54PM | 25 | 11230 | 0 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0162 | PADK | 5/31/1998 06:31PM | PAED | 5/31/1998 06:31PM | 6/1/1998 01:30AM | 0 | 0 | | COMM | B0744 | CHANNEL | B737 |
|  | 300 TQC3Z92IE0162 | | | | | | | | | COMM | | CHANNEL | B737 |
| 11396033071 | 100 TQC3Z92IE0163 | PAED | 5/29/1998 04:34PM | PAED | 5/29/1998 04:34PM | 5/29/1998 08:16PM | 0 | 17616 | 17616 | C150 | 41690 | CHANNEL | C130H |
|  | 200 UBC73000H123 | PADK | 5/29/1998 10:22PM | PASY | 5/29/1998 10:22PM | 5/30/1998 12:25AM | 0 | 454 | | C120 | 41690 | CHANNEL | C130H |
|  | 510 UBC72MGR123 | PASY | 5/30/1998 01:54AM | PAKN | 5/30/1998 01:54AM | 5/30/1998 05:00AM | 0 | 0 | | C150 | 41690 | CHANNEL | C130J |
| 11396061002 | 100 TQC3Z92IE0173 | PAED | 5/21/1998 04:37PM | PAED | 5/21/1998 04:37PM | 5/24/1998 07:40PM | 20 | 7905 | 12427 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0173 | PADK | 5/21/1998 10:05PM | PASY | 5/21/1998 10:05PM | 5/22/1998 12:03AM | 27 | 11573 | | COMM | B0744 | CHANNEL | B737 |
|  | 300 TQC3Z92IE0173 | PASY | 5/21/1998 10:05PM | PAED | 5/21/1998 10:05PM | 5/22/1998 01:30AM | 27 | 2427 | | COMM | B0744 | CHANNEL | B737 |
| 11396061003 | 100 TQC3Z92IE0160 | PAED | 5/26/1998 04:47PM | PAED | 5/26/1998 04:47PM | 5/26/1998 07:46PM | 21 | 6485 | 12230 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0160 | PADK | 5/26/1998 06:30PM | PASY | 5/26/1998 06:30PM | 5/26/1998 09:45PM | 28 | 13768 | | COMM | B0744 | CHANNEL | B737 |
|  | 300 TQC3Z92IE0160 | PASY | 5/26/1998 10:35PM | PAED | 5/26/1998 10:35PM | 5/26/1998 01:35AM | 29 | 12156 | | COMM | B0744 | CHANNEL | B737 |
| 11396022202W | 100 TQC3Z92IE0165 | PAED | 6/3/1998 04:38PM | PAED | 6/3/1998 04:38PM | 6/3/1998 07:40PM | 37 | 10420 | 19349 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0165 | PADK | 5/24/1998 06:03PM | PAKN | 5/24/1998 06:03PM | 5/4/1998 12:35AM | 42 | 5230 | | COMM | B0744 | CHANNEL | B737 |
|  | 510 TQC3Z92IE0165 | PAKN | 5/4/1998 01:00AM | PAKN | 5/4/1998 01:00AM | 5/4/1998 12:35AM | 42 | 5230 | | COMM | B0744 | CHANNEL | B737 |
| 11396022203D | 100 TQC3Z92IE0159 | PAED | 6/7/1998 04:47PM | PACD | 6/7/1998 04:47PM | 6/7/1998 07:25PM | 32 | 28000 | 28000 | COMM | B0744 | CHANNEL | B737 |
|  | 100 TQC3Z92IE0159 | PACD | 6/7/1998 06:25PM | PADK | 6/7/1998 06:25PM | 6/7/1998 08:19PM | | | | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0159 | PASY | 6/7/1998 09:05PM | PASY | 6/7/1998 09:05PM | 6/7/1998 10:10PM | | | | COMM | B0744 | CHANNEL | B737 |
|  | 300 TQC3Z92IE0159 | PAKN | 6/7/1998 04:46PM | PAED | 6/7/1998 04:46PM | 6/8/1998 12:35AM | | | | COMM | B0744 | CHANNEL | B737 |
| 11396022203 | 100 TQC3Z92IE0169 | PAED | 6/10/1998 05:11PM | PACK | 6/10/1998 05:11PM | 6/10/1998 08:30PM | 18 | 11235 | 16328 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0169 | PACK | 6/10/1998 11:50PM | PACK | 6/10/1998 11:50PM | 6/11/1998 04:30AM | 25 | 28139 | | COMM | B0744 | CHANNEL | B737 |
|  | 300 TQC3Z92IE0162 | PASY | 6/11/1998 01:20AM | PAKN | 6/11/1998 01:20AM | 6/11/1998 01:20AM | 0 | 0 | | COMM | B0744 | CHANNEL | B737 |
| 11396022204 | 100 TQC3Z92IE0164 | PAED | 6/12/1998 04:51PM | PAED | 6/12/1998 04:51PM | 6/12/1998 07:26PM | 10 | 900 | 3362 | COMM | B0744 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0164 | PADK | 6/12/1998 07:50PM | PAED | 6/12/1998 07:50PM | 6/12/1998 10:05PM | 0 | 5440 | | COMM | B0744 | CHANNEL | B737 |
| 11396022203J | 100 TQC3Z92IE0168 | PAED | 6/14/1998 04:25PM | PACK | 6/14/1998 04:25PM | 6/14/1998 07:40PM | 39 | 10287 | 19490 | COMM | B0743 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0168 | PACK | 6/14/1998 11:07PM | PAKN | 6/14/1998 11:07PM | 6/XX/1998 02:35AM | | | | COMM | B0743 | CHANNEL | B737 |
|  | | | | PAED | | 6/15/1998 02:35AM | | | | COMM | | CHANNEL | B737 |
| 11396022203A | 100 TQC3Z92IE0160 | PAED | 6/17/1998 05:10PM | PADK | 6/17/1998 05:10PM | 6/17/1998 08:10PM | 63 | 6812 | 20304 | COMM | B0743 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0160 | PASY | 6/17/1998 06:30PM | PASY | 6/17/1998 06:30PM | 6/17/1998 10:10PM | 26 | | | COMM | B0743 | CHANNEL | B737 |
|  | 300 TQC3Z92IE0160 | PASY | 6/17/1998 10:46PM | PAED | 6/17/1998 10:46PM | 6/18/1998 02:35AM | | | | COMM | B0743 | CHANNEL | B737 |
| 11396022203 | 100 TQC3Z92IE0171 | PAED | 6/19/1998 05:19PM | PAED | 6/19/1998 05:19PM | 6/19/1998 08:19PM | 9 | 1760 | 1760 | COMM | B0743 | CHANNEL | B737 |
|  | 200 TQC3Z92IE0171 | PADK | 6/19/1998 03:36PM | PAED | 6/19/1998 03:36PM | 6/19/1998 11:20PM | 23 | 13734 | | COMM | B0743 | CHANNEL | B737 |

Sheet1

Page 11

US0000012

US 0000012

| Fleet Mission Id | Rln Num | Mission Id | D Actual load | D Actual Time | Gar Actual load | Gar Actual Time | Total Pax | Total Cargo | Total Wit Aboard | Mil Civ Acmds | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11390062200C | 100 | TQC6Z91E0178 | PAED | 6/24/1998 04:44PM | PACK | 6/24/1998 04:48PM | 36 | 10728 | 21464 | COMM | 80744 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0178 | PASY | 6/24/1998 09:22PM | PASY | 6/24/1998 09:48PM | 33 | 7887 |  | COMM | 80744 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0178 | PASY | 6/24/1998 10:25PM | PAED | 6/25/1998 01:55AM |  |  |  | COMM | 80744 | CHANNEL | B737 |
| 11390072201D | 100 | TQC6Z91E0178 | PAED | 6/24/1998 08:10PM | PAED | 6/26/1998 07:26PM | 10 | 11300 | 13760 | COMM | 80743 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0178 | PACK | 6/25/1998 08:25PM | PAED | 6/26/1998 10:25PM | 22 | 8789 |  | COMM | 80743 | CHANNEL | C180H |
| 11390083501T | 100 | TQC7200E0169 | PACK | 6/17/1998 04:37PM | PACK | 6/17/1998 08:24PM | 0 | 6716 |  | C130 | 41660 | DEPLOY | C130H |
|  | 200 | TQC7200E0169 | RJTY | 6/17/1998 09:45PM | RJTY | 6/16/1998 09:35AM |  |  |  | C150 | 41660 | DEPLOY | C130H |
| 11390083501U | 100 | TQC7200E0169 | PACK | 6/17/1998 02:35PM | PACK | 6/17/1998 06:45PM | 0 |  |  | C150 | 41658 | DEPLOY | C130H |
|  | 200 | TQC7200E0169 | RJTY | 6/17/1998 07:44PM | RJTY | 6/16/1998 03:33AM |  |  | 17129 | C150 | 41659 | CHANNEL | C130H |
| 11390083801U | 100 | LBG7291D0169 | PAED | 6/7/1998 03:54PM | PASY | 6/7/1998 09:40PM | 0 | 17129 | 17129 | C130 | 41659 | CHANNEL | C130H |
|  | 200 | LBG7293001169 | PACK | 6/7/1998 09:37PM | PAED | 6/7/1998 11:30PM |  |  |  | C130 | 41659 | CHANNEL | C130H |
|  | 300 | LBG7294CR160 | PASY | 6/8/1998 12:27AM | PAED | 6/8/1998 04:28AM |  |  |  | C130 | 41660 | CHANNEL | C130H |
| 11390072100S | 100 | TQC6Z91E0183 | PAED | 7/1/1998 04:48PM | PAED | 7/1/1998 07:00PM | 20 | 13238 | 13238 | COMM | 80744 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0183 | PACD | 7/1/1998 08:50PM | PACD | 7/2/1998 01:30AM | 10 | 0 |  | COMM | 80744 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0183 | PACD | 7/2/1998 01:50AM | PAED | 7/2/1998 03:30AM | 24 | 0 |  | COMM |  | CHANNEL | B737 |
| 11390072100S | 100 | TQC6Z91E0184 | PAED | 7/19/1998 04:40PM | PAED | 7/19/1998 08:50PM | 23 | 12980 | 1697 | COMM | 80729 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0184 | PAED | 7/19/1998 08:25PM | PAED | 7/20/1998 11:10PM | 28 | 10480 |  | COMM | 80730 | CHANNEL | B737 |
| 11390072100T | 100 | TQC6Z91E0211 | PAED | 7/30/1998 04:08PM | PAED | 7/20/1998 01:53PM | 37 | 6500 | 6500 | COMM | 80743 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0211 | PACK | 7/20/1998 08:00PM | PAED | 7/30/1998 12:30AM | 10 | 1692 |  | COMM | 80743 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0211 | PASY | 7/20/1998 09:30PM | PACK | 7/30/1998 12:30AM |  |  |  | COMM |  | CHANNEL | B737 |
| 11390072200H | 100 | TQC6Z91E0185 | PAED | 7/3/1998 04:40PM | PAED | 7/3/1998 11:10PM | 12 | 1432 | 1432 | COMM | 80729 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0185 | PAED | 7/3/1998 04:42PM | PAED | 7/3/1998 11:10PM | 11 | 7891 |  | COMM | 80730 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0185 | PAED | 7/4/1998 04:42PM | PACK | 7/5/1998 07:45PM | 14 | 7825 | 11023 | COMM | 80744 | CHANNEL | B737 |
| 11390072200H | 100 | TQC6Z91E0187 | PAED | 7/5/1998 04:42PM | PASY | 7/5/1998 10:40PM | 37 | 22548 |  | COMM | 80744 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0187 | PACK | 7/6/1998 11:44PM | PAED | 7/6/1998 02:40AM | 31 | 10500 |  | COMM |  | CHANNEL | B737 |
| 11390072200J | 100 | TQC6Z91E0180 | PAED | 7/6/1998 04:40PM | PAED | 7/6/1998 07:45PM | 47 | 7670 | 16866 | COMM | 80743 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0190 | PAED | 7/6/1998 08:50PM | PAED | 7/6/1998 10:05PM | 15 | 602672 |  | COMM | 80743 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0190 | PASY | 7/6/1998 10:32PM | PAED | 7/6/1998 10:45PM |  |  |  | COMM |  | CHANNEL | B737 |
| 11390072200K | 100 | TQC6Z91E0189 | PAED | 7/12/1998 04:44PM | PAED | 7/12/1998 09:07PM | 26 | 10455 | 16720 | COMM | 80744 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0194 | PACK | 7/12/1998 09:17PM | PAED | 7/13/1998 11:09PM | 0 |  |  | COMM | 80744 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0194 | PAED | 7/12/1998 11:09PM | PACK | 7/13/1998 01:20AM |  |  |  | COMM | 80744 | CHANNEL | B737 |
| 11390072200L | 100 | TQC6Z91E0167 | PAED | 7/16/1998 04:24PM | PAED | 7/15/1998 08:24PM | 83 | 2855 | 14234 | COMM | 80743 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0197 | PASY | 7/16/1998 11:03PM | PAED | 7/14/1998 12:05AM | 8 | 6975 |  | COMM | 80743 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0197 | PAED | 7/16/1998 12:15AM | PAED | 7/16/1998 03:35AM | 12 | 0 |  | COMM | 80743 | CHANNEL | B737 |
| 11390072200M | 100 | TQC6Z91E0199 | PAED | 7/17/1998 04:30PM | PAED | 7/17/1998 08:30PM | 19 | 103 | 103 | COMM | 80743 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0199 | PAED | 7/17/1998 09:20PM | PAED | 7/17/1998 10:45PM | 19 | 0 |  | COMM | 80743 | CHANNEL | B737 |
| 11390072200N | 100 | TQC6Z91E0201 | PAED | 7/19/1998 04:33PM | PAXN | 7/19/1998 06:14PM | 28 | 10035 | 16356 | COMM | 80743 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0201 | PAXN | 7/19/1998 10:30PM | PACK | 7/22/1998 12:15AM | 0 | 0 |  | COMM | 80743 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0201 | PACK | 7/20/1998 01:20AM | PAED | 7/20/1998 04:03AM | 10 | 0 |  | COMM |  | CHANNEL | B737 |
| 11390072200O | 100 | TQC6Z91E0204 | PAED | 7/22/1998 04:22PM | PAED | 7/22/1998 10:28PM | 48 | 3687 | 3687 | COMM | 80743 | CHANNEL | B737 |
|  | 200 | TQC6Z91E0204 | PACK | 7/22/1998 08:28PM | PAED | 7/22/1998 10:33PM | 0 | 0 |  | COMM | 80743 | CHANNEL | B737 |
|  | 300 | TQC6Z91E0204 | PASY | 7/22/1998 10:58PM | PAED | 7/23/1998 02:35AM | 20 | 7015 |  | COMM | 80743 | CHANNEL | B737 |
| 11390072200P | 100 | TQC6Z92E0206 | PAED | 7/24/1998 04:51PM | PAED | 7/24/1998 08:33PM | 20 | 0 | 10919 | COMM | 80743 | CHANNEL | B737 |
|  | 200 | TQC6Z92E0206 | PACK | 7/24/1998 08:33PM |  | 7/24/1998 11:20PM | 16 | 6389 |  | COMM | 80743 | CHANNEL | B737 |
|  |  |  |  |  |  |  |  | 8470 |  |  |  |  |  |

Sheet1

Page 12

US 0000013

Sheet1

| First Mission Id | Itin Num | Mission Id | D Actual Reg | D Actual Time | Ga Actual Reg | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Civ Acmds | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11396072203Q | 100 | TQC3C291E2208 | PAED | 7/20/1998 04:52PM | PADK | 7/20/1998 07:45PM | 18 | | | 11640 | COMM | 80730 | CHANNEL | B737 |
| | 200 | TQC3C291E2208 | PADK | 7/20/1998 08:25PM | PAED | 7/20/1998 09:34PM | | | | | COMM | 80730 | CHANNEL | B737 |
| | 300 | TQC3C291E2208 | PASY | 7/20/1998 10:13PM | PADK | 7/20/1998 10:40AM | | | | | COMM | 80730 | CHANNEL | B737 |
| 11396072203S | 100 | TQC3C291E2213 | PAED | 7/20/1998 02:08PM | PADK | 7/20/1998 08:08PM | 21 | 11035 | | 21708 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC3C291E2213 | PADK | 7/20/1998 06:55PM | PASY | 7/20/1998 11:35PM | | 3903 | | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TQC3C291E2213 | PASY | 7/20/1998 08:25PM | PAED | 7/21/1998 11:55PM | 20 | | | | COMM | 80743 | CHANNEL | B737 |
| 11396073504J | 100 | LBC7281002183 | PAED | 7/11/1998 04:54PM | PADK | 7/11/1998 09:40PM | 0 | 12831 | | 12831 | C130 | 41666 | CHANNEL | C130H |
| | 200 | LBC7281002183 | PASY | 7/11/1998 10:24PM | PAED | 7/12/1998 02:10AM | 0 | | | | C130 | 41666 | CHANNEL | C130H |
| 11396073504Q | 100 | LBC7300002000 | PAED | 7/18/1998 04:45PM | PASY | 7/18/1998 10:10PM | 0 | 13225 | | 13325 | C130 | 42066 | CHANNEL | C130H |
| | 200 | LBC7300002000 | PASY | 7/18/1998 11:31PM | PAED | 7/19/1998 01:10AM | 1 | 12 | | | C130 | 42066 | CHANNEL | C130H |
| | 300 | LBC7300002001 | PAED | 7/19/1998 02:30AM | PADK | 7/18/1998 00:20AM | 0 | | | | C130 | 42066 | CHANNEL | C130H |
| 11396073504C | 100 | LBC7281Y0201 | PAED | 7/18/1998 07:00PM | DUTY | 7/20/1998 00:55AM | 0 | 4176 | | 4176 | C130 | 42008 | CHANNEL | C130H |
| | 300 | LBC7281Y0202 | PAED | 7/20/1998 12:05AM | | 7/18/1998 11:50PM | 0 | 0 | | | C130 | 42008 | CHANNEL | C130H |
| 11396073504K | 100 | LBC72F0002007 | PAED | 7/22/1998 04:40PM | PAED | 7/24/1998 08:56PM | 0 | 10300 | | 16300 | C130 | 42070 | CHANNEL | C130H |
| | 200 | LBC72B1Y0202 | PAED | 7/24/1998 10:18PM | | 7/24/1998 02:31AM | 0 | | | | C130 | 42070 | CHANNEL | C130H |
| 11396073504V | 100 | LBC72F0002014 | PAED | 8/1/1998 04:40PM | PASY | 8/1/1998 09:49PM | 0 | 12785 | | 12785 | C130 | 41690 | CHANNEL | C130H |
| | 200 | LBC72F0002014 | PASY | 8/1/1998 11:20PM | PASY | 8/2/1998 12:05AM | 0 | 3516 | | | C130 | 41690 | CHANNEL | C130H |
| | 300 | LBC72F00E0215 | PAED | 8/2/1998 12:54AM | PAED | 8/2/1998 04:34AM | 0 | | | | C130 | 41690 | CHANNEL | C130H |
| 11396081009 | 100 | TQC3C291E0223 | PAED | 8/16/1998 04:40PM | PADK | 8/16/1998 09:10PM | 32 | 6271 | | 14040 | COMM | 80743 | SUPPORT | B737 |
| | 200 | TQC3C291E0223 | PADK | 8/18/1998 08:27PM | PASY | 8/19/1998 11:11PM | 0 | | | | COMM | 80743 | SUPPORT | B737 |
| | 300 | TQC3C291E0223 | PASY | 8/16/1998 11:20PM | PAED | 8/20/1998 01:30AM | 0 | | | | COMM | 80743 | CHANNEL | B737 |
| 11396082203T | 100 | TQC3C291E0216 | PAED | 8/21/1998 04:44PM | PADK | 8/21/1998 07:00PM | 23 | 13307 | | 16895 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC3C291E0216 | PADK | 8/21/1998 08:30PM | PASY | 8/21/1998 10:00PM | | | | | COMM | 80743 | CHANNEL | B737 |
| 11396082203U | 100 | TQC3C291E0218 | PAED | 8/9/1998 05:05PM | PADK | 8/9/1998 08:49PM | 37 | 13620 | | 13620 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC3C291E0218 | PADK | 8/9/1998 11:00PM | PASY | 8/4/1998 12:15AM | 27 | 20488 | | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TQC3C291E0218 | PASY | 8/8/1998 12:48AM | PAED | 8/9/1998 02:30PM | | | | | COMM | 80743 | CHANNEL | B737 |
| 11396082203W | 100 | TQC3C291E0222 | PAED | 8/9/1998 04:40PM | PADK | 8/9/1998 07:35PM | 47 | 3440 | | 10512 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC3C291E0222 | PADK | 8/9/1998 06:50PM | PASY | 8/9/1998 10:10PM | 28 | 6590 | | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQC3C291E0222 | PASY | 8/9/1998 10:45PM | PAED | 8/10/1998 01:55AM | | | | | COMM | 80744 | CHANNEL | B737 |
| 11396082203X | 100 | TQC3C291E0225 | PAED | 8/12/1998 04:55PM | PADK | 8/21/1998 07:42PM | 47 | 6331 | | 10841 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC3C291E0225 | PADK | 8/12/1998 08:20PM | PASY | 8/12/1998 09:30PM | 21 | 11730 | | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQC3C291E0225 | PASY | 8/12/1998 10:00PM | PAED | 8/13/1998 12:35AM | 12 | 4973 | | | COMM | 80744 | CHANNEL | B737 |
| 11396082203Z | 100 | TQC3C291E0227 | PAED | 8/14/1998 05:00PM | PADK | 8/14/1998 08:20PM | 8 | 6876 | | 10577 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TQC3C291E0227 | PADK | 8/14/1998 10:28PM | PASY | 8/14/1998 09:20PM | | | | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TQC3C291E0227 | PASY | 8/21/1998 05:00PM | PAED | 8/21/1998 11:40PM | | | | | COMM | 80744 | CHANNEL | B737 |
| 11396082044 | 100 | TQC3C291E0238 | PAED | 8/23/1998 04:35PM | PADK | 8/23/1998 07:25PM | 28 | 16074 | | 16074 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TQC3C291E0238 | PADK | 8/24/1998 09:50PM | PAED | 8/24/1998 10:05PM | 34 | 16604 | | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TQC3C291E0239 | PASY | 8/24/1998 02:40PM | PADK | 8/24/1998 02:35AM | 7 | 103700 | | | COMM | 80743 | CHANNEL | B737 |
| 11396082049 | 100 | TQC3C291E0239 | PAED | 8/24/1998 04:40PM | PASY | 8/28/1998 07:35PM | 28 | 14307 | | 20430 | COMM | 80673 | CHANNEL | B737 |
| | 200 | TQC3C291E0239 | PADK | 8/24/1998 08:50PM | PASY | 8/28/1998 09:05PM | 0 | | | | COMM | 80673 | CHANNEL | B737 |
| | 300 | TQC3C291E0239 | PASY | 8/27/1998 12:05PM | PADK | 8/27/1998 01:05AM | 0 | | | | COMM | 80673 | CHANNEL | B737 |
| 11396082047 | 100 | TQC3C291E0241 | PAED | 8/29/1998 04:35PM | PADK | 8/29/1998 07:46PM | 23 | 2005 | | 7284 | COMM | 80673 | CHANNEL | B737 |
| | 200 | TQC3C291E0241 | PASY | 8/28/1998 08:24PM | PASY | 8/29/1998 10:55PM | 22 | 5116 | | | COMM | 80673 | CHANNEL | B737 |
| 11396083050C | 100 | LAM1938G1229 | PAED | 8/16/1998 01:14AM | PAB | | 16 | | | 4885 | C130 | 41662 | BAAM | C130H |

US0000014

US 0000014

| Final Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Ga Actual Icao | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Cv Acmds | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113960221005 | 200 | LAM139202229 | PAEI | 8/16/1996 07:35PM | PADK | 8/17/1996 12:20AM | 69 | | | 6699 C130 | 41692 | SAAM | C130H |
| | 350 | LAM139202229 | PADK | 8/17/1996 01:30AM | RJTY | 8/17/1996 02:15AM | 11 | 14000 | 16100 C130 | | 41692 | SAAM | C130H |
| | 450 | LAM139202229 | RJTY | 8/18/1996 01:15AM | RCGN | 8/18/1996 04:30AM | 24 | 0 | 3369 C130 | | 41692 | SAAM | C130H |
| | 600 | LAM139204332 | RCGN | 8/18/1996 06:13AM | RJTY | 8/18/1996 08:30AM | | | | | 41692 | SAAM | C130H |
| | 300 | LAM139202229 | RJTY | 8/18/1996 01:10AM | PADK | 8/17/1996 12:20AM | | | | C130 | 41692 | SAAM | C130H |
| 113960921010C | 100 | TOC6Z91E0J46 | PAEI | 8/21/1996 04:29PM | PAED | 8/21/1996 10:39PM | 23 | 1840 | 6699 COMM | | 80743 | SUPPORT | B737 |
| | 200 | TOC6Z91E0J46 | PAED | 8/21/1996 05:00PM | PAED | 8/21/1996 10:39PM | 11 | 1205 | | COMM | 80743 | SUPPORT | B737 |
| 113960921010D | 100 | TOC6Z91E0J50 | PAED | 8/31/1996 07:51PM | PADK | 9/01/1996 09:37PM | 38 | 10256 | 19909 COMM | | 50744 | SUPPORT | B737 |
| | 300 | TOC6Z91E0J44 | PADK | 9/01/1996 08:20PM | PABY | 9/01/1996 09:37PM | 13 | 4302 | | COMM | 41692 | SUPPORT | B737 |
| | 200 | TOC6Z91E0J77M | PABY | 8/31/1996 10:07PM | PAED | 9/01/1996 01:30AM | | | 19487 COMM | | 41692 | SUPPORT | B737 |
| 113960921010E | 100 | TOC6Z91E0260 | PAED | 9/16/1996 04:46PM | PACK | 9/16/1996 07:46PM | 44 | 6000 | 19487 COMM | | 80743 | CHANNEL | B737 |
| | 200 | TOC6Z91E0260 | PACK | 9/16/1996 05:35PM | PABY | 9/17/1996 01:35AM | 23 | 8445 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC6Z91E0260 | PABY | 9/16/1996 10:14PM | PAED | 9/17/1996 01:35AM | 30 | 11113 | | COMM | 80743 | CHANNEL | B737 |
| 113960921010F | 100 | TOC6Z91E0261 | PAED | 9/18/1996 08:11PM | PACK | 9/18/1996 10:01PM | 13 | 6971 | 6860 COMM | | 80743 | CHANNEL | B737 |
| 113960921010F | 200 | TOC6Z91E0262 | PACK | 9/19/1996 11:30PM | PAED | 9/19/1996 10:01PM | 28 | 3619 | | COMM | 80743 | CHANNEL | B737 |
| 113960921010G | 100 | TOC6Z91E0264 | PACK | 9/20/1996 05:55PM | PAED | 9/20/1996 08:56PM | 21 | 13160 | 18219 COMM | | 50743 | CHANNEL | B737 |
| | 200 | TOC6Z91E0264 | PADK | 9/20/1996 05:20PM | PABY | 9/21/1996 11:00PM | 20 | 5200 | | COMM | 50743 | CHANNEL | B737 |
| | 300 | TOC6Z91E0264 | PABY | 9/21/1996 11:55PM | PAED | 9/21/1996 03:45AM | | | | COMM | 50743 | CHANNEL | B737 |
| 113960921034 | 100 | TOC6Z91E0267 | PACK | 9/23/1996 04:46PM | PAED | 9/23/1996 08:09PM | 39 | 9439 | 19319 COMM | | 50744 | SUPPORT | B737 |
| | 200 | TOC6Z91E0267 | PABY | 9/24/1996 08:47PM | PACK | 9/23/1996 10:25PM | 11 | 100 | | COMM | 50744 | SUPPORT | B737 |
| | 300 | TOC6Z91E0267 | PABY | 9/23/1996 08:25PM | PAED | 9/24/1996 01:35AM | | | | COMM | 50744 | SUPPORT | B737 |
| 113960922040 | 100 | TOC6Z91E0265 | PAED | 8/08/1996 05:11PM | PADK | 8/09/1996 08:10PM | 19 | 6976 | 6976 COMM | | 50744 | CHANNEL | B737 |
| | 200 | TOC6Z91E0263 | PADK | 8/09/1996 08:43PM | PABY | 8/09/1996 10:00PM | 21 | 4909 | | COMM | 50744 | CHANNEL | B737 |
| | 300 | TOC6Z91E0264 | PABY | 8/09/1996 10:18PM | PAED | 8/10/1996 01:40AM | 19 | 6976 | | COMM | 50744 | CHANNEL | B737 |
| 113960922040AA | 100 | TOC6Z91E0265 | PAED | 9/11/1996 04:37PM | PADK | 9/11/1996 10:17PM | 7 | 2600 | 6739 COMM | | 80744 | CHANNEL | B737 |
| | 200 | TOC6Z91E0266 | PADK | 9/11/1996 09:32PM | PABY | 9/11/1996 10:17PM | 33 | 8339 | | COMM | 80744 | CHANNEL | B737 |
| 113960922040D | 100 | TOC6Z91E0267 | PAED | 9/13/1996 04:42PM | PADK | 9/13/1996 08:16PM | 33 | 8446 | 17606 COMM | | 80743 | CHANNEL | B737 |
| | 200 | TOC6Z91E0267 | PADK | 9/13/1996 09:03PM | PABY | 9/14/1996 10:07PM | 14 | 3041 | | COMM | 50743 | CHANNEL | B737 |
| | 300 | TOC6Z91E0267 | PABY | 9/14/1996 03:02PM | PAED | 9/14/1996 07:24PM | 0 | 0 | | COMM | 50744 | CHANNEL | B737 |
| 113960922040E | 100 | TOC6Z91E0269 | PAED | 9/25/1996 04:45PM | PADK | 9/25/1996 08:37PM | 16 | 14840 | 18996 COMM | | 80744 | CHANNEL | B737 |
| | 200 | TOC6Z91E0269 | PADK | 9/25/1996 09:06PM | PABY | 9/25/1996 11:35PM | 21 | 8509 | | COMM | 80743 | CHANNEL | B737 |
| 113960922040F | 300 | TOC6Z91E0269 | PABY | 9/25/1996 04:46PM | PAED | 9/26/1996 07:34PM | 26 | 12607 | 19026 COMM | | 80743 | CHANNEL | B737 |
| | 100 | TOC6Z91E0271 | PAED | 9/27/1996 03:33PM | PADK | 9/27/1996 08:33PM | | | | COMM | 50743 | CHANNEL | B737 |
| 113960922040G | 200 | TOC6Z91E0274 | PADK | 9/28/1996 09:26PM | PACK | 9/28/1996 09:25PM | 20 | 11845 | 19026 COMM | | 80743 | CHANNEL | B737 |
| | 200 | TOC6Z91E0274 | PADK | 9/30/1996 04:35PM | PABY | 9/30/1996 07:20PM | 21 | 2899 | | COMM | 50743 | CHANNEL | B737 |
| | 300 | TOC6Z91E0274 | PABY | 9/30/1996 09:50PM | PADK | 10/1/1996 12:15AM | | | | COMM | 80743 | CHANNEL | B737 |
| 113961021100 | 100 | TOC6Z91E0274 | PADK | 9/30/1996 10:42PM | PAED | 10/1/1996 12:25AM | 26 | 12862 | 19111 COMM | | 80744 | CHANNEL | B737 |
| | 200 | TOC6Z91E0281 | PAED | 10/7/1996 04:40PM | PACK | 10/7/1996 07:46PM | 14 | 16163 | | COMM | 50744 | CHANNEL | B737 |
| | 300 | TOC6Z91E0281 | PADK | 10/7/1996 10:02PM | PABY | 10/7/1996 06:32PM | 6 | 3303 | | COMM | 80744 | CHANNEL | B737 |
| 113961022041 | 100 | TOC6Z91E0279 | PAED | 10/2/1996 04:49PM | PACK | 10/9/1996 01:20AM | 17 | 1625 | 6943 COMM | | 80743 | CHANNEL | B737 |
| | 200 | TOC6Z91E0276 | PADK | 10/2/1996 08:30PM | PABY | 10/2/1996 07:27PM | 28 | 6513 | | COMM | 80743 | CHANNEL | B737 |
| 113961022041 | 100 | TOC6Z91E0276 | PAED | 10/2/1996 04:41PM | PABY | 10/2/1996 11:00PM | 21 | | 13739 COMM | | 50743 | CHANNEL | B737 |
| | 200 | TOC6Z91E0276 | PANG | 10/4/1996 10:00PM | PABY | 10/4/1996 12:50AM | 22 | 8030 | | COMM | | CHANNEL | B737 |
| 113961022041J | 200 | TOC6Z91E0276 | PADK | 10/5/1996 01:40AM | PABY | 10/5/1996 02:45AM | 34 | 14896 | | COMM | | CHANNEL | B737 |

US0000015

US 0000015

| First Mission Id | Itin Num | Mission Id | D Actual Base | D Actual Time | Gx Actual Base | Gx Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Chr Acmda | Tail Num | Mission Class | Acmda |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11396112200K | 300 | TQC8Z921E0278 | PASY | 10/25/1998 03:14AM | PAED | 10/25/1998 07:20AM | 23 | 3705 | | COMM | 80743 | CHANNEL | B737 |
| 11396112204L | 100 | TQC8Z921E0283 | PAED | 10/09/1998 04:30PM | PACK | 10/09/1998 09:04PM | 7 | 10551 | 5430 | COMM | 80744 | CHANNEL | B737 |
| 11396112204L | 200 | TQC8Z921E0283 | PACK | 10/09/1998 09:15PM | PASY | 10/09/1998 12:40PM | 16 | 12876 | | COMM | 80744 | CHANNEL | B737 |
| 11396112204L | 300 | TQC8Z921E0285 | PASY | 10/11/1998 04:33PM | PAED | 10/11/1998 07:44PM | 15 | 17315 | 16987 | COMM | 80744 | CHANNEL | B737 |
| 11396112204T | 100 | TQC8Z921E0285 | PAED | 10/11/1998 08:23PM | PASY | 10/11/1998 10:05PM | 28 | 12768 | | COMM | 80744 | CHANNEL | B737 |
| 11396112204T | 200 | TQC8Z921E0286 | PASY | 10/11/1998 10:18PM | PAED | 10/12/1998 12:25AM | 41 | 13305 | 15078 | COMM | 80744 | CHANNEL | B737 |
| 11396112204T | 100 | TQC8Z921E0288 | PAED | 10/25/1998 04:42PM | PASY | 10/25/1998 07:46PM | 16 | | | COMM | 80744 | CHANNEL | B737 |
| 11396112204T | 200 | TQC8Z921E0288 | PASY | 10/25/1998 08:25PM | PAED | 10/26/1998 08:24PM | 0 | | | COMM | 80744 | CHANNEL | B737 |
| 11396112204U | 300 | TQC8Z921E0289 | PAED | 10/25/1998 10:00PM | PASY | 10/26/1998 01:30AM | 31 | 4460 | | COMM | 80743 | CHANNEL | B737 |
| 11396112204U | 100 | TQC8Z921E0302 | PACK | 10/28/1998 03:57PM | PASY | 10/22/1998 09:25PM | 36 | 10660 | 10203 | COMM | 80743 | CHANNEL | B737 |
| 11396112204U | 200 | TQC8Z921E0302 | PASY | 10/28/1998 09:30PM | PACK | 10/26/1998 10:43PM | 15 | 10340 | | COMM | 80743 | CHANNEL | B737 |
| 11396112204V | 300 | TQC8Z921E0302 | PASY | 10/28/1998 11:15PM | PAED | 10/28/1998 02:25AM | | 0 | | COMM | 80743 | CHANNEL | B737 |
| 11396112204V | 100 | TQC8Z921E0304 | PAED | 10/30/1998 05:38PM | PASY | 10/30/1998 01:00AM | 18 | 2898 | 8458 | COMM | 80673 | CHANNEL | B737 |
| 11396112204V | 200 | TQC8Z921E0304 | PACK | 10/30/1998 10:12PM | PAED | 10/31/1998 12:09PM | 28 | 14440 | | COMM | 80673 | CHANNEL | B737 |
| 11396112204W | 300 | TQC8Z921E0305 | PAED | 11/1/1998 09:23PM | PASY | 11/1/1998 10:28PM | 44 | 15505 | 13489 | COMM | 80743 | CHANNEL | B737 |
| 11396112204W | 200 | TQC8Z921E0305 | PASY | 11/1/1998 11:32PM | PAED | 11/1/1998 12:20PM | 9 | 16831 | | COMM | 80743 | CHANNEL | B737 |
| 11396112204W | 300 | TQC8Z921E0313 | PAED | 11/6/1998 05:44PM | PASY | 11/6/1998 03:45PM | 21 | 5020 | | COMM | 80743 | CHANNEL | B737 |
| 11396112100K | 100 | TQC8Z921E0313 | PACK | 11/6/1998 09:45PM | PASY | 11/6/1998 11:05PM | 28 | 9477 | 14578 | COMM | 80743 | CHANNEL | B737 |
| 11396112100K | 200 | TQC8Z921E0313 | PASY | 11/6/1998 11:24PM | PAED | 11/9/1998 03:05AM | 28 | 11615 | | COMM | 80743 | CHANNEL | B737 |
| 11396112100K | 300 | TQC8Z921E0313 | | | | | | 13230 | | COMM | 80743 | CHANNEL | B737 |
| 11396112100L | 100 | TQC8Z921E0330 | PAED | 11/25/1998 03:43PM | PACK | 11/22/1998 09:00PM | 21 | 7757 | 12281 | COMM | 80744 | CHANNEL | B737 |
| 11396112100L | 200 | TQC8Z921E0330 | PACK | 11/24/1998 06:16PM | PASY | 11/25/1998 10:25PM | 12 | 6307 | | COMM | 80744 | CHANNEL | B737 |
| 11396112100L | 300 | TQC8Z921E0330 | PASY | 11/24/1998 11:05PM | PAED | 11/26/1998 02:50AM | 17 | 0 | | COMM | 80744 | CHANNEL | B737 |
| 11396112100N | 100 | TQC8Z921E0332 | PAED | 11/27/1998 05:33PM | PASY | 11/27/1998 09:35PM | 12 | 9132 | 11603 | COMM | 80744 | CHANNEL | B737 |
| 11396112100N | 200 | TQC8Z921E0332 | PASY | 11/27/1998 09:25PM | PAED | 11/28/1998 12:10AM | 7 | 1225 | | COMM | 80744 | CHANNEL | B737 |
| 11396112100N | 100 | TQC8Z921E0334 | PAED | 11/29/1998 05:33PM | PASY | 11/29/1998 06:35PM | 2 | 8469 | 8465 | COMM | 80743 | CHANNEL | B737 |
| 11396112100N | 200 | TQC8Z921E0334 | PACK | 11/29/1998 09:28PM | PASY | 11/29/1998 11:00PM | 0 | | | COMM | 80743 | CHANNEL | B737 |
| 11396112100N | 300 | TQC8Z921E0334 | PASY | 11/29/1998 11:32PM | PAED | 11/30/1998 02:00AM | 0 | | | COMM | 80743 | CHANNEL | B737 |
| 11396112200N | 100 | TQC8Z921E0339 | PAED | 11/6/1998 12:16AM | PASY | 11/6/1998 02:53AM | 35 | 6217 | 18118 | COMM | 80743 | CHANNEL | B737 |
| 11396112200N | 200 | TQC8Z921E0339 | PACK | 11/6/1998 04:14AM | PASY | 11/6/1998 03:15AM | 10 | 11162 | | COMM | 80744 | CHANNEL | B737 |
| 11396112200N | 300 | TQC8Z921E0339 | PASY | 11/6/1998 06:18AM | PAED | 11/6/1998 09:30AM | 0 | | | COMM | 80744 | CHANNEL | B737 |
| 11396112200V | 100 | TQC8Z921E0311 | PAED | 11/8/1998 02:39PM | PACK | 11/6/1998 08:47PM | 10 | 3445 | 5754 | COMM | 80743 | CHANNEL | B737 |
| 11396112200V | 200 | TQC8Z921E0311 | PASY | 11/6/1998 09:17PM | PAED | 11/7/1998 12:20AM | 7 | 8960 | | COMM | 80744 | CHANNEL | B737 |
| 11396112204Z | 100 | TQC8Z921E0316 | PAED | 11/17/1998 06:52PM | PASY | 11/17/1998 08:47PM | 19 | 14597 | 19197 | COMM | 80744 | CHANNEL | B737 |
| 11396112204Z | 200 | TQC8Z921E0316 | PACK | 11/11/1998 08:18PM | PASY | 11/12/1998 12:20AM | 14 | 2486 | | COMM | 80744 | CHANNEL | B737 |
| 11396112205O | 100 | TQC8Z921E0318 | PAED | 11/13/1998 09:50PM | PASY | 11/13/1998 09:50PM | 15 | 1860 | 5916 | COMM | 80744 | CHANNEL | B737 |
| 11396112205O | 300 | TQC8Z920E0318 | PACK | 11/13/1998 05:27PM | PASY | 11/13/1998 11:35PM | 11 | 2043 | | COMM | 80744 | CHANNEL | B737 |
| 11396112205I | 100 | TQC8Z920E0320 | PAED | 11/16/1998 08:37PM | PACK | 11/16/1998 08:43PM | 28 | 12050 | 19545 | COMM | 80743 | CHANNEL | B737 |
| 11396112205I | 200 | TQC8Z920E0320 | PACK | 11/16/1998 11:43PM | PASY | 11/16/1998 11:20PM | 0 | 13954 | | COMM | 80744 | CHANNEL | B737 |
| 11396112205I | 300 | TQC8Z920E0320 | PASY | 11/16/1998 12:35PM | PAED | 11/16/1998 03:15AM | 0 | 5452 | | COMM | 80744 | CHANNEL | B737 |
| 11396112205S | 100 | TQC8Z921E0333 | PASY | 11/17/1998 05:47PM | PAED | 11/18/1998 08:52PM | 37 | 6715 | -10591 | COMM | 80743 | CHANNEL | B737 |
| 11396112205S | 200 | TQC8Z921E0323 | PAED | 11/18/1998 09:50PM | PASY | 11/18/1998 10:00PM | 0 | | | COMM | 80744 | CHANNEL | B737 |
| 11396112205S | 300 | TQC8Z921E0323 | PASY | 11/16/1998 11:11PM | PAED | 11/19/1998 03:00AM | 0 | 35002 | | COMM | 80744 | CHANNEL | B737 |
| 11396112205S | 100 | TQC8Z921E0327 | PAED | 11/22/1998 05:50PM | PASY | 11/22/1998 08:34PM | 38 | 11443 | 20000 | COMM | 80743 | CHANNEL | B737 |
| 11396112205S | 300 | TQC8Z921E0327 | PASY | 11/22/1998 11:11PM | PAED | 11/23/1998 02:45AM | 0 | | | COMM | 80744 | CHANNEL | B737 |

Sheet1

Page 15

ΩS00000016



| Fisa Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Ga Actual Icao | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | I Mt Ctr Acrnds | Tall Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113961133056 | 100 | TOC8291E0325 | PAED | 11/20/1998 05:27PM | PACK | 11/20/1998 08:23PM | 8 | 2002 | 3869 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0325 | PACK | 11/20/1998 08:50PM | PAED | 11/21/1998 02:50AM | 23 | 14144 | | COMM | 80744 | CHANNEL | B737 |
| 113961133502V | 100 | LBP729TOC312 | PAED | 11/7/1998 03:00PM | PACK | 11/7/1998 10:10PM | | | | C130 | 42086 | CHANNEL | C130H |
| | 200 | LBP729CR313 | PAED | 11/7/1998 11:55PM | PACK | 11/8/1998 04:10AM | | | | C130 | 42086 | CHANNEL | C130H |
| 113961133607B | 100 | LQP7281YR320 | PAED | 11/16/1998 07:26PM | RJTY | 11/17/1998 11:53PM | 0 | | 0 | C130 | 42086 | CHANNEL | C130H |
| | 200 | LQP7281YR321 | PACK | 11/16/1998 12:25AM | | 11/18/1998 12:25AM | | | | C130 | 42086 | CHANNEL | C130H |
| 113961121000 | 100 | TOC8291E0305 | PAED | 12/20/1998 03:30PM | PACK | 12/20/1998 09:25PM | 33 | 5627 | 12603 | COMM | 80973 | CHANNEL | B737 |
| | 200 | TOC8291E0308 | PASY | 12/20/1998 09:45PM | PASY | 12/20/1998 10:40PM | | | | COMM | 80973 | CHANNEL | B737 |
| | 300 | TOC8291E0308 | PAED | 12/20/1998 10:40PM | PAED | 12/21/1998 02:30AM | | | | COMM | 80973 | CHANNEL | B737 |
| 113961121001 | 100 | TOC8291E0301 | PAED | 1/1/1997 03:55PM | PAED | 1/1/1997 06:35PM | 10 | 3 | 2787 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0301 | PAED | 1/1/1997 08:18PM | PAED | 1/2/1997 12:10AM | 14 | 5849 | | COMM | 80744 | CHANNEL | B737 |
| 113961121002 | 100 | TOC8291E0303 | PAED | 1/3/1997 03:55PM | PAED | 1/3/1997 08:10PM | 25 | 7820 | 15863 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0303 | PASY | 1/4/1997 12:05AM | PASY | 1/4/1997 12:05AM | 15 | 5595 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC8291E0303 | PAED | 1/4/1997 12:40AM | PAED | 1/4/1997 04:15AM | | 6904 | | COMM | 80973 | CHANNEL | B737 |
| 113961122001 | 100 | TOC8291E0351 | PAED | 12/13/1998 08:14PM | PAED | 12/13/1998 05:14PM | 5 | 12640 | 15864 | COMM | 80973 | CHANNEL | B737 |
| | 200 | TOC8291E0348 | PACK | 12/13/1998 08:50PM | PACK | 12/13/1998 11:00PM | 16 | 4170 | | COMM | 80973 | CHANNEL | B737 |
| | 300 | TOC8291E0348 | PASY | 12/13/1998 11:40PM | PAED | 12/14/1998 03:30AM | 10 | | | COMM | 80973 | CHANNEL | B737 |
| 113961122002 | 100 | TOC8291E0351 | PAED | 12/16/1998 08:58PM | PAED | 12/16/1998 08:24PM | 20 | 6628 | 12302 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TOC8291E0351 | PASY | 12/16/1998 09:25PM | PAED | 12/16/1998 10:39PM | 27 | 7171 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC8291E0351 | PASY | 12/16/1998 11:13PM | PAED | 12/17/1998 03:05AM | | | | COMM | 80743 | CHANNEL | B737 |
| 113961122003 | 100 | TOC8291E0343 | PACK | 12/19/1998 05:25PM | PAED | 12/19/1998 08:25PM | 10 | 2080 | 4973 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0343 | PAED | 12/19/1998 09:00PM | PACK | 12/19/1998 11:45PM | | | | COMM | 80744 | CHANNEL | B737 |
| 113961122004 | 100 | TOC8291E0305 | PACK | 12/20/1998 09:35PM | PACK | 12/20/1998 08:35PM | 15 | 14210 | 17466 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0305 | PAED | 12/20/1998 10:40PM | PACK | 12/21/1998 02:55AM | 16 | | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC8291E0305 | PASY | 12/20/1998 11:14PM | PAED | | | | | COMM | 80744 | CHANNEL | B737 |
| 113961122000A | 100 | TOC8291E0306 | PACK | 12/23/1998 03:54PM | PAED | 12/23/1998 05:30PM | 10 | 14616 | 16899 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0358 | PACK | 12/23/1998 08:50PM | PACK | 12/23/1998 10:00PM | 17 | 11765 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC8291E0358 | PAED | 12/23/1998 10:40PM | PAED | 12/24/1998 03:05AM | 9 | 9903 | | COMM | 80743 | CHANNEL | B737 |
| 113961122005B | 100 | TOC8291E0350 | PAED | 12/26/1998 08:37PM | PAED | 12/25/1998 08:35PM | 2 | 10555 | 10664 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0C00 | PACK | 12/26/1998 10:15PM | PANC | 12/26/1998 01:10AM | 2 | 2002 | | COMM | 80743 | CHANNEL | B737 |
| | 0098 | TOC8291E0C00 | | | | | | | | COMM | 80744 | CHANNEL | B737 |
| 113961122000C | 100 | TOC8291E0333 | PAED | 12/27/1998 06:00PM | PABY | 12/27/1998 10:30PM | 19 | 10940 | 14760 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0332 | PACK | 12/27/1998 09:33PM | PABY | 12/27/1998 08:33PM | 18 | 795 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC8291E0332 | PASY | 12/27/1998 11:00PM | PAED | 12/27/1998 02:27PM | | | | COMM | 80743 | CHANNEL | B737 |
| 113961122005A | 100 | TOC8291E0337 | PAED | 12/27/1998 06:00PM | PACK | 12/26/1998 06:27PM | 21 | 6385 | 11245 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TOC8291E0337 | PASY | 12/28/1998 08:35PM | PASY | 12/21/1998 11:24PM | 20 | 4800 | | COMM | 80743 | CHANNEL | B737 |
| | 300 | TOC8291E0337 | PAED | 12/28/1998 11:25PM | PAED | 12/9/1998 03:00AM | 27 | 3318 | | COMM | 80743 | CHANNEL | B737 |
| 113961122005B | 100 | TOC8291E0339 | PACK | 12/4/1998 03:30PM | PACK | 12/4/1998 08:34PM | 15 | 3235 | 8642 | COMM | 80743 | CHANNEL | B737 |
| | 200 | TOC8291E0339 | PAED | 12/4/1998 09:00PM | PABY | 12/4/1998 11:55PM | 12 | 2910 | | COMM | 80743 | CHANNEL | B737 |
| 113961122005C | 100 | TOC8291E0341 | PAED | 12/6/1998 06:00PM | PACK | 12/6/1998 09:55PM | 17 | 13439 | 18210 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0341 | PAED | 12/7/1998 12:42AM | PAED | 12/7/1998 02:45AM | 30 | 1735 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC8291E0341 | | | | | | | | COMM | 80744 | CHANNEL | B737 |
| 113961122005D | 100 | TOC8291E0344 | PACK | 12/8/1998 05:34PM | PAED | 12/8/1998 09:10PM | 36 | 12611 | 22304 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC8291E0344 | PACK | 12/8/1998 08:55PM | PAED | 12/8/1998 11:00PM | 0 | 0 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC8291E0344 | PASY | 12/8/1998 11:40PM | PASY | 12/10/1998 03:05AM | | | | COMM | 80744 | CHANNEL | B737 |
| 113961122005E | 100 | TOC8291E0340 | PAED | 12/11/1998 05:33PM | PACK | 12/11/1998 08:02PM | 19 | 3468 | | COMM | 80744 | CHANNEL | B737 |

Page 18

US 0000017

US 0000017

| First Mission Id | Sch Num | Mission Id | D Actual Sced | D Actual Time | Os Actual Sced | Os Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Div Acmis | Tail Num | Mission Case | Acmis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1139611235008 | 100 | TOC8232IH08 | PACK | 12/11/1998 05:56PM | PAED | 12/11/1998 12:01AM | 27 | 7958 | 0 | COMM | 80744 | CHANNEL | B737 |
| | 200 | LBP729IHO0382 | PAED | 12/27/1998 06:35PM | PACK | 12/27/1998 09:25PM | 0 | 0 | 0 | C130 | 42059 | CHANNEL | C130H |
| | 300 | LQP72LIHE0341 | PACK | 12/27/1998 11:07PM | PAED | 12/28/1998 09:11AM | 0 | 8729 | | C130 | 42059 | CHANNEL | C130H |
| 11398I1236051 | 100 | LQP72LIHE0341 | PAED | 12/8/1998 04:14PM | PACK | 12/8/1998 10:21PM | 2 | 0 | | C130 | 41959 | CHANNEL | C130H |
| | 200 | LQP72LIHE0341 | PACK | 12/8/1998 10:21PM | PAED | 12/7/1998 02:15AM | 2 | 8729 | | COMM | | CHANNEL | C130H |
| 11970I1231003 | 100 | TOC6529IE0010 | PAED | 1/10/1997 05:57PM | PACK | 1/10/1997 09:45PM | 31 | 7845 | 15313 | COMM | 80730 | CHANNEL | B737 |
| | 200 | TOC6529IE0010 | PACK | 1/10/1997 06:28PM | PASY | 1/10/1997 10:38PM | 20 | 1907 | | COMM | 80730 | CHANNEL | B737 |
| | 300 | TOC6529IE0010 | PASY | 1/10/1997 11:05PM | PAED | 1/11/1997 02:53AM | | | | COMM | 80730 | CHANNEL | B737 |
| 1139701122002 | 100 | TOC6229IE0008 | PAED | 1/6/1997 06:47PM | PACK | 1/6/1997 06:25PM | 40 | 8376 | 18012 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC6229IE0008 | PACK | 1/6/1997 09:53PM | PASY | 1/6/1997 10:42PM | 11 | 1025 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC6229IE0008 | PASY | 1/6/1997 11:10PM | PAED | 1/7/1997 02:40AM | 0 | 0 | | COMM | 80744 | CHANNEL | B737 |
| 11970I122002F | 100 | TOC6229IE0008 | PAED | 1/8/1997 06:38PM | PACK | 1/8/1997 09:30PM | 18 | 10325 | 10325 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC6229IE0008 | PACK | 1/8/1997 10:16PM | PASY | 1/8/1997 01:51AM | 12 | 1000D | | COMM | 80744 | CHANNEL | B737 |
| 1139701122009 | 100 | TOC6529IE0013 | PAED | 1/13/1997 06:50PM | PACK | 1/13/1997 09:50PM | 48 | 8398 | 20010 | COMM | 80744 | CHANNEL | C130H |
| | 200 | TOC6529IE0013 | PACK | 1/14/1997 04:27AM | PAED | 1/14/1997 06:03AM | 33 | 10081 | | COMM | | CHANNEL | C130H |
| | 300 | TOC6229IE0013 | PAED | | PAED | 1/14/1997 08:03AM | | | | COMM | | CHANNEL | B737 |
| 11970I122001 | 100 | TOC6229IE0016 | PAED | 1/15/1997 04:12PM | PACK | 1/15/1997 07:10PM | 42 | 8970 | 19555 | COMM | 80750 | CHANNEL | B737 |
| | 200 | TOC6229IE0016 | PACK | 1/16/1997 06:08PM | PASY | 1/16/1997 09:22PM | 41 | 3695 | | COMM | 80750 | CHANNEL | B737 |
| | 300 | TOC6229IE0016 | PASY | 1/16/1997 10:07PM | PAED | 1/16/1997 01:54AM | | | | COMM | 80750 | CHANNEL | B737 |
| 1139701122002 | 100 | TOC6229IE0017 | PAED | 1/17/1997 03:56PM | PACK | 1/17/1997 06:40PM | 28 | 9476 | 16528 | COMM | 80744 | CHANNEL | B737 |
| | 200 | TOC6229IE0017 | PACK | 1/17/1997 09:14PM | PASY | 1/17/1997 10:50PM | 0 | 8905 | | COMM | 80744 | CHANNEL | B737 |
| | 300 | TOC6229IE0017 | PASY | 1/17/1997 10:07PM | PAED | 1/18/1997 02:55AM | | | | COMM | 80744 | CHANNEL | B737 |
| 11970I122002K | 100 | TOC6229IE0020 | PAED | 1/20/1997 03:47PM | PACK | 1/20/1997 06:32PM | 20 | 6800 | 11072 | COMM | 80744 | CHANNEL | C130H |
| | 200 | TOC6229IE0020 | PACK | 1/20/1997 06:26PM | PAED | 1/21/1997 12:20AM | 11 | 2026 | | COMM | 80744 | CHANNEL | C130H |
| 1139701133000 | 100 | LQP72LIHE014 | PAED | 1/14/1997 08:12PM | PACK | 1/14/1997 10:21PM | 0 | 18185 | 18385 | C130 | 41659 | CHANNEL | C130H |
| | 200 | LQP72LIHE015 | PACK | 1/14/1997 11:23PM | PAED | 1/15/1997 03:35AM | 0 | 5400 | | C130 | 41659 | CHANNEL | C130H |
| 1139701136029 | 100 | LBP729I00031 | PAED | 1/31/1997 04:28PM | PACK | 1/31/1997 08:33PM | 6 | 6300 | 8376 | C130 | 41992 | CHANNEL | C130H |
| | 200 | LBP729I00032 | PACK | 1/31/1997 10:20PM | PASY | 2/1/1997 12:23AM | 0 | | | C130 | 41992 | CHANNEL | C130H |
| | 300 | LBP729IHE022 | PASY | 2/1/1997 01:33AM | PAED | 2/1/1997 06:01AM | 1 | 8797 | | C130 | 41992 | CHANNEL | C130H |
| 1139701235000 | 100 | LBP729I00040 | PAED | 2/10/1997 06:46PM | PACK | 2/10/1997 09:26PM | 0 | 16449 | 18953 | C130 | 41966 | CHANNEL | C130H |
| | 200 | LBP729I00004 | PACK | 2/10/1997 10:40PM | PASY | 2/11/1997 02:22AM | 0 | 3579 | | C130 | 41966 | CHANNEL | C130H |
| | 300 | LBP729I00004 | PASY | 2/11/1997 01:43AM | PAED | 2/11/1997 06:45AM | 0 | | | C130 | 41966 | CHANNEL | C130H |
| 1139701235040 | 100 | LBP729I00044 | PAED | 2/13/1997 05:14PM | PACK | 2/13/1997 08:06PM | 10 | 11220 | 13855 | C130 | 41655 | CHANNEL | C130H |
| | 200 | LBP729I00044 | PACK | 2/13/1997 10:49PM | PAED | 2/14/1997 12:25AM | 11 | 11100 | | C130 | 41655 | CHANNEL | C130H |
| | 300 | LBP729IHE045 | PASY | 2/14/1997 11:59PM | PAED | 2/14/1997 06:11AM | | | | C130 | 41655 | CHANNEL | C130H |
| 1139701235049 | 100 | TBC9UA1EA045 | PAED | 2/14/1997 04:13PM | PACK | 2/14/1997 10:05PM | 2 | 0 | 3789 | COMM | 01027 | CHANNEL | DC006 |
| | 200 | TBC9UA1ER046 | PACK | 2/15/1997 11:00PM | PAED | 2/15/1997 03:05AM | 0 | 3789 | | COMM | 01027 | CHANNEL | DC006 |
| 1139701235049K | 100 | LQP729I00061 | PAED | 2/20/1997 04:45PM | PACK | 2/20/1997 08:56PM | 0 | 12246 | 14649 | C130 | 42071 | CHANNEL | C130H |
| | 200 | LQP72900IR81 | PACK | 2/20/1997 11:55PM | PASY | 2/21/1997 03:07AM | 3 | 8178 | | C130 | *2071 | CHANNEL | C130H |
| | 300 | LQP72940IR82 | PASY | 2/21/1997 01:34AM | PAED | 2/21/1997 08:07AM | | | | C130 | *2071 | CHANNEL | C130H |
| 1139701235059 | 100 | LQP729I00069 | PAED | 2/22/1997 06:55PM | PACK | 2/22/1997 10:00PM | 1 | 14225 | 14515 | C130 | 41656 | CHANNEL | C130H |
| | 200 | LQP729200R09 | PACK | 2/22/1997 12:07AM | PAED | 2/22/1997 04:00AM | 4 | 8349 | | C130 | 41656 | CHANNEL | C130H |
| 1139701335016 | 100 | LP7218IC0076 | PAED | 3/20/1997 07:07PM | PACK | 3/20/1997 03:48PM | 4 | 11624 | 0 | C130 | *2070 | CHANNEL | C130H |
| | 200 | LP7218IC0080 | PACK | 3/20/1997 11:54PM | PAED | 3/21/1997 03:41AM | 0 | 0 | | C130 | 42070 | CHANNEL | C130H |
| 1139701335059A | 100 | LP7218IC0078 | PAED | 3/19/1997 08:34PM | PACK | 3/19/1997 06:34PM | 0 | 2913 | 2913 | C130 | *2070 | CHANNEL | C130H |
| | 200 | LP7218C00R78 | PACK | 3/19/1997 10:58PM | PAED | 3/20/1997 02:50AM | 0 | 12871 | | C130 | *2070 | CHANNEL | C130H |

Sheet1

Page 17

US000000018

US 000000018

| First Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Ga Actual Icao | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Cr Acmds | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113970330604H | 100 | LP72910003 | PAED | 3/24/1997 05:13PM | PADK | 3/24/1997 03:10PM | 2 | 6570 | 7130 | C130 | 41665 | CHANNEL | C130H |
| | 200 | LBP72920R084 | PADK | 3/24/1997 11:29PM | PAED | 3/25/1997 03:33AM | | | | C130 | 41665 | CHANNEL | C130H |
| 113970330606J | 100 | LP72910084 | PAED | 3/25/1997 03:18PM | PADK | 3/25/1997 10:40PM | 0 | | | C130 | 42070 | CHANNEL | C130H |
| | 200 | LBP72920R085 | PADK | 3/26/1997 11:28PM | PAED | 3/26/1997 03:20AM | | | | C130 | 42070 | CHANNEL | C130H |
| 113970330606L | 100 | LP72910035 | PAED | 3/26/1997 04:58PM | PADK | 3/26/1997 02:40PM | 0 | 16152 | | C130 | 41669 | CHANNEL | C130H |
| | 200 | LBP72920035 | PADK | 3/26/1997 11:23PM | PAED | 3/27/1997 03:01AM | | | | C130 | 41669 | CHANNEL | C130H |
| 113970330606L | 100 | LP72910037 | PAED | 3/26/1997 04:57PM | PADK | 3/26/1997 02:10PM | 0 | | | C130 | 42071 | CHANNEL | C130H |
| | 200 | LBP72920R038 | PADK | 3/26/1997 11:30PM | PAED | 3/26/1997 01:45AM | | | | C130 | 42071 | CHANNEL | C130H |
| 113970330606N | 100 | LOP72910A07B | PADK | 3/26/1997 04:58PM | PAED | 3/26/1997 08:25PM | 0 | | | C130 | 42071 | CHANNEL | C130H |
| | 200 | LBP72920S090 | PAED | 3/26/1997 09:45PM | PADK | 3/21/1997 01:46AM | | | | C130 | 42071 | CHANNEL | C130H |
| 113970330662 | 100 | LP72910A087 | PADK | 3/26/1997 06:20PM | PAED | 3/26/1997 09:45PM | 0 | | | C130 | 42082 | CHANNEL | C130H |
| | 200 | LBP72920S309 | PAED | 3/26/1997 11:30PM | PADK | 3/26/1997 03:27AM | | | | C130 | 42082 | CHANNEL | C130H |
| 113970343907L | 100 | LP72910104 | PADK | 4/4/1997 03:33PM | PAED | 4/4/1997 07:30PM | 0 | | | C350 | 41692 | CHANNEL | C130H |
| | 200 | LBP72920A105 | PAED | 4/4/1997 09:24PM | PADK | 4/19/1997 01:23AM | | | | C130 | 41692 | CHANNEL | C130H |
| 113970330G1 | 100 | LBP72920113 | PADK | 4/23/1997 10:35PM | PAED | 4/23/1997 02:47PM | 0 | | | C130 | 42071 | CHANNEL | C130H |
| | 200 | LBP72920113 | PAED | 4/24/1997 12:35PM | PADK | 4/24/1997 08:38PM | | | 21725 | C130 | 41678 | CHANNEL | C130H |
| 113970330A0F | 100 | LOP72010S109 | PAED | 5/16/1997 05:31PM | PADK | 5/16/1997 08:26PM | 0 | 21725 | | C130 | 41678 | CHANNEL | C130H |
| | 200 | LBP72920S138 | PADK | 5/16/1997 10:00PM | PAED | 5/17/1997 01:20AM | | 18120 | 18125 | C130 | 42082 | CHANNEL | C130H |
| 113970334005 | 100 | LOP72010S109 | PAED | 5/31/1997 05:50PM | PADK | 5/31/1997 08:32PM | 0 | | | C130 | 42082 | CHANNEL | C130H |
| | 200 | LOP72U1EO160 | PAED | 5/31/1997 11:31PM | PAED | 6/5/1997 04:03AM | | | | C130 | 42082 | CHANNEL | C130H |
| 123951053000 | 100 | PJM140010292 | KTCM | 10/9/1995 04:45PM | PAED | 10/9/1995 05:44PM | 2 | 58 | 568 | C141 | 40853 | BAAM | C141B |
| 123951053001 | 200 | PAM140010292 | PADK | 10/10/1998 03:34PM | KTCM | 10/10/1998 03:24PM | 3 | 3035 | 3063 | C141 | 42839 | BAAM | C141B |
| 123951053001 | 300 | PAM140010292 | PAED | 10/10/1998 06:48PM | KTCM | 10/11/1998 01:35AM | 0 | 42030 | | C141 | 40853 | BAAM | C141B |
| 123961141010M | 100 | CEN08001319 | KTCM | 11/14/1998 11:30PM | PADK | 11/14/1998 11:15PM | 16 | 3287 | 6550 | C141 | 70003 | TRAINING | C141B |
| | 200 | CEN08001319 | PAED | 11/15/1998 07:22PM | PADK | 11/15/1998 11:15PM | 0 | 7130 | | C141 | 70003 | TRAINING | C141B |
| | 300 | CEN08001319 | PAED | 11/16/1998 02:13AM | PADK | 11/16/1998 04:03AM | | | | C141 | 70003 | TRAINING | C141B |
| | 400 | CEN08001319 | PAED | 11/16/1998 10:22PM | KTCM | 11/17/1998 02:38AM | 0 | 3510 | | C141 | 70003 | TRAINING | C141B |
| 123970045045M | 100 | PJM22102170 | KTCM | 7/1/1997 06:29PM | PADK | 7/1/1997 10:59PM | 34 | | 15930 | C141 | 60564 | BAAM | C141B |
| | 200 | PAM22102170 | PADK | 7/2/1997 12:33AM | PAED | 7/2/1997 05:48AM | 16 | 15000 | | C141 | 50244 | BAAM | C141B |
| | 300 | PVM22102170 | KNUW | 7/2/1997 09:42PM | KTCM | 7/2/1997 11:51PM | | | | C141 | 50244 | BAAM | C141B |
| 123970065055003 | 100 | PAM22102161 | PADK | 6/10/1997 07:33PM | KTCM | 6/11/1997 12:35AM | | | | C141 | 67051 | BAAM | C141B |
| | 200 | PAM22102182 | | | KTCM | 6/11/1997 12:39AM | | | | C141 | 67051 | BAAM | C141B |
| | 300 | PAM22102182 | | | KTCM | 6/11/1997 12:38AM | | | | C141 | 67051 | BAAM | C141B |
| 131980320000K | 100 | LBN7409TA095 | PAED | 3/25/1998 08:20PM | PAED | 3/25/1998 10:42PM | | | | C130 | 41682 | TRAINING | C130H |
| | 200 | LBN7409TA095 | PADK | 3/25/1998 12:20AM | PAED | 3/26/1998 09:48AM | | | | C130 | 41682 | TRAINING | C130H |
| 131980320000GL | 100 | LBN7409TB095 | PAED | 3/25/1998 02:02PM | PADK | 3/25/1998 11:28PM | | | | C130 | 41680 | TRAINING | C130H |
| | 200 | LBN7409TB095 | RJTY | 3/26/1998 12:15AM | RJTY | 3/26/1998 10:17AM | | | | C130 | 41680 | TRAINING | C130H |
| 131980502500DK | 100 | LBN7409TO152 | RJTY | 6/10/1998 11:51AM | PACD | 6/10/1998 08:00PM | | | | C130 | 41685 | TRAINING | C130H |
| | 159 | LBN7409TO152 | PAED | 6/11/1998 08:36PM | PAED | 6/18/1998 11:00PM | | | | C130 | 41685 | TRAINING | C130H |
| | 300 | LBN7409TO152 | PAED | 5/21/1998 04:58PM | KSKA | 5/21/1998 10:00PM | | | | C130 | 41685 | TRAINING | C130H |
| | 400 | LBN7409TO152 | KTCM | 5/22/1998 02:54PM | PAED | 5/22/1998 04:27PM | | | | C130 | 41685 | TRAINING | C130H |
| | 500 | LBN7409TO152 | PAED | 5/20/1998 03:03PM | KSKA | 5/20/1998 04:40PM | | | | C130 | 41685 | TRAINING | C130H |
| | 600 | LBN7409TO152 | KTCM | 7/1/1998 05:33PM | PAED | 7/1/1998 06:50PM | | | | C130 | 41685 | TRAINING | C130H |
| | 700 | LBN7409TO152 | PADK | 7/2/1998 05:33PM | RJTY | 7/2/1998 07:25AM | | | | C130 | 41685 | TRAINING | C130H |
| | 200 | LBN7409TO152 | PAED | 6/4/1998 11:30PM | PAED | 6/4/1998 09:37PM | | | | C130 | 42133 | TRAINING | C130H |
| 131980502500T | | | RJTY | | | | | | | | | | |

US000000019

US 000000019

| First Mission Id | Run Num | Mission Id | D Actual Item | D Actual Time | Ga Actual Item | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Cv Acmda | Tail Num | Mission Class | Acmda |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131660520U0U | 100 | LEN740BY0159 | RJTY | 8/4/1998 11:53AM | PAED | 8/24/1998 03:37PM | 27 | 2680 | 14320 | C130 | 42133 | TRAINING | C130H |
|  | 200 | LEN740BY0168 | PAED | 8/4/1998 03:31PM | PABY | 8/24/1998 12:00AM |  |  |  | C130 | 41650 | TRAINING | C130I |
|  | 300 | LEN740BY0175 | PABY | 8/24/1998 04:00PM | RJTY | 8/24/1998 08:40PM |  |  |  | C130 | 41664 | TRAINING | C130H |
|  | 400 | LEN740BY0176 | PABY | 8/24/1998 10:44PM | RJTY | 8/25/1998 08:35AM |  |  |  | C130 | 41664 | TRAINING | C130H |
| 131080028000 | 100 | LEN740BY0169 | PADK | 8/4/1998 12:35PM | PAED | 6/4/1998 07:15PM | 18 |  | 8145 | C130 | 41650 | TRAINING | C130H |
|  | 200 | LEN740BY0168 | PAED | 8/24/1998 03:49PM | PABY | 8/24/1998 03:49PM |  |  |  | C130 | 13705 | TRAINING | C130H |
|  | 300 | LEN740BY0175 | PABY | 8/24/1998 04:38PM | PABY | 8/24/1998 09:05PM | 17 |  | 5080 | C130 |  | TRAINING | C130H |
|  | 400 | LEN740BY0176 | PABY | 8/24/1998 11:31PM | PADK | 8/25/1998 06:11AM |  |  |  | C130 | 42133 | TRAINING | C130H |
| 131860529000W | 100 | LEN740BY0168 | RJTY | 8/4/1998 12:44PM | PACK | 8/4/1998 07:30PM |  |  |  | C130 | 41652 | TRAINING | C130H |
|  | 200 | LEN740BY0176 | PADK | 8/4/1998 09:20PM | PADK | 8/24/1998 12:00AM |  |  |  | C130 |  | TRAINING | C130H |
| 131860529000W | 300 | LEN740BY0176 | PAED | 8/24/1998 03:54PM | PACK | 8/24/1998 09:55PM | 12 |  | 6916 | C130 | 14095 | TRAINING | C130H |
|  | 300 | LEN740BY0175 | PAED | 8/24/1998 11:32PM | RJTY | 8/25/1998 07:25AM |  |  |  | C130 | 41652 | TRAINING | C130I |
|  | 400 | LEN740BY0176 | RJTY | 8/24/1998 11:32PM | RJTY | 8/25/1998 07:25AM |  |  |  | C130 |  | TRAINING | C130E |
| 131800020035H | 300 | EEN16YCLO039 | RJTY | 8/26/1998 05:53PM | PAED | 8/26/1998 12:40PM | 0 | 0 |  | C021 | 40101 | SUPPORT | C021A |
|  | 400 | EEN16YCLO039 | PAED | 8/26/1998 11:46PM | KRUW | 8/27/1998 03:35AM | 0 | 0 |  | C021 | 40101 | SUPPORT | C021A |
|  | 500 | EEN16YCLO039 | PAED | 8/27/1998 05:06PM | KTCM | 8/27/1998 02:10PM | 0 | 0 |  | C021 | 40101 | SUPPORT | C021A |
|  | 500 | EEN16YCLO039 | KRUW | 8/27/1998 11:30PM | KTUB | 8/27/1998 11:30PM |  |  |  | C021 | 40101 | SUPPORT | C021A |
|  | 600 | EEN16YCLO039 | KTCM | 8/28/1998 04:02PM | KTUB | 8/28/1998 05:01PM |  |  |  | C021 |  | SUPPORT | C021A |
|  | 700 | EEN16YCLO039 | KCO3 | 8/28/1998 03:04PM | KCO3 | 8/28/1998 04:08PM |  |  |  | C021 |  | SUPPORT | C021A |
|  | 800 | EEN16YCLO039 | KCO3 |  | KTUB | 8/28/1998 07:30PM |  |  |  | C021 |  | SUPPORT | C021A |
|  | 900 | EEN16YCLO039 |  |  | KTUB | 8/28/1998 05:10PM |  |  |  | C021 |  | SUPPORT | C021A |
| 131061230002 | 100 | LCO726Y0352 | RJTY | 12/16/1998 12:40PM | PWAK | 12/17/1998 08:25PM | 3 | 188 | 869 | C130 | 42080 | SUPPORT | C130H |
|  | 200 | LCO726Y0352 | PACK | 12/15/1998 09:32PM | RJTY | 12/17/1998 01:00AM | 6 |  |  | C130 | 42088 | SUPPORT | C130H |
| 131061230041T | 100 | EDN16YCLO340 | RJTY | 12/05/1998 02:56PM | RJTY | 12/8/1998 01:00AM |  | 0 | 0 | C021 | 40102 | SUPPORT | C021A |
|  | 200 | EDN16YCLO340 | PWAK | 12/8/1998 03:51AM | PWAK | 12/8/1998 06:33AM |  | 0 |  | C021 | 40102 | SUPPORT | C021A |
|  | 300 | EDN16YCLO340 | PWAK | 12/8/1998 05:32PM | PWDY | 12/9/1998 09:00PM |  |  |  | C021 | 40102 | SUPPORT | C021A |
|  | 400 | EDN16YCLO340 | PADK | 12/9/1998 10:23PM | PADK | 12/10/1998 09:15AM |  |  |  | C021 | 40102 | SUPPORT | C021A |
|  | 500 | EDN16YCLO340 | KTCM | 12/10/1998 04:16PM | KTCM | 12/10/1998 08:00PM |  | 0 |  | C021 | 40102 | SUPPORT | C021A |
|  | 600 | EDN16YCLO340 | KTCM | 12/10/1998 03:24PM | KWH | 12/11/1998 01:30AM | 2 |  |  | C021 | 205 | SUPPORT | C021A |
| 131070320012 | 100 | LCO728Y0076 | RJSM | 3/17/1997 03:15AM | RJSM | 3/17/1997 06:01AM | 2 |  | 7125 | C130 | 7600 | SUPPORT | C130H |
|  | 200 | LAY720000079 | PADK | 3/17/1997 02:47PM | PACK | 3/17/1997 07:09PM |  |  |  | C130 | 42070 | SUPPORT | C130H |
|  | 300 | LAY720000079 | PADK | 3/17/1997 08:35PM | PAED | 3/18/1997 12:28AM |  |  |  | C130 | 42070 | SUPPORT | C130H |
| 131070620009 | 100 | EDN16YCLO167 | RJTU | 8/9/1997 01:17PM | RJTU | 8/9/1997 07:00PM | 0 | 0 |  | C021 | 40130 | SUPPORT | C021A |
|  | 200 | EDN16YCLA0158 | KCO3 | 8/7/1997 05:13PM | KTCM | 3/17/1997 03:25PM |  |  |  | C021 | 40130 | SUPPORT | C021A |
|  | 300 | EDN16YCLA0158 | KTCM | 8/7/1997 06:42PM | PADK | 8/11/1997 08:42PM |  |  |  | C021 | 40130 | SUPPORT | C021A |
|  | 400 | EDN16YCLA0160 | PAED | 6/10/1997 12:50AM | PWAK | 6/10/1997 03:31AM |  |  |  | C021 | 40130 | SUPPORT | C021A |
|  | 500 | EDN16YCLA0160 | PWDY | 6/10/1997 04:21AM | PWA | 6/10/1997 08:35AM |  |  |  | C021 | 40130 | SUPPORT | C021A |
|  | 600 | EDN16YCLA0162 | PWDY | 6/11/1997 03:37PM | RJTU | 6/11/1997 07:35PM |  |  |  | C001 | 40130 | SUPPORT | C021A |
|  | 700 | EDN16YCLA0163 | PWAK | 6/14/1997 08:48PM | PQUA | 6/12/1997 12:00AM |  |  |  | C021 | 40130 | SUPPORT | C021A |
|  | 800 | EDN16YCLA0165 | PQUA | 6/15/1997 11:47PM | RJTY | 6/14/1997 03:20AM |  |  |  | C021 | 40130 | SUPPORT | C021A |
| 131070620000P | 100 | 7EN172W0227 |  | 8/15/1997 10:59AM | RJSM | 8/16/1997 11:55AM | 0 |  | 19 | C009 | 10874 | SUPPORT | C009A |

Sheet1

Page 19

US0000020

US 000020

| Flm Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Ga Actual Icao | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Cv Acmds | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319700200GP | 200 | 7EN121TY0227 | RJBM | 8/16/1997 12:55PM | PASY | 8/15/1997 05:00PM | | | | | 10374 | SUPPORT | C009A |
| | 300 | 7EN121TY0227 | PASY | 8/16/1997 06:00PM | PACK | 8/15/1997 07:30PM | | | | | 10374 | SUPPORT | C009A |
| | 400 | 7EN121TY0227 | PACK | 8/16/1997 01:50PM | PACD | 8/15/1997 08:40PM | | | | 0 | 10374 | SUPPORT | C009A |
| | 500 | 7EN121TY0227 | PAED | 8/16/1997 03:55PM | PACD | 8/16/1997 07:55PM | | | | | 10374 | SUPPORT | C009A |
| | 600 | 7EN121TY0227 | PACD | 8/16/1997 05:35PM | PHNL | 8/17/1997 01:40AM | | | | | 10374 | SUPPORT | C009A |
| | 700 | 7EN121TY0227 | PHNL | 8/17/1997 10:50PM | PWMA | 8/18/1997 06:20PM | | | | | 10374 | SUPPORT | C009A |
| | 800 | 7EN121TY0227 | PWMA | 8/18/1997 01:44AM | PASY | 8/18/1997 01:44AM | 0 | | | | 10374 | SUPPORT | C009A |
| | 900 | 7EN121TY0227 | PGUA | 8/19/1997 09:27AM | RJTY | 8/16/1997 12:40PM | | | | | 10374 | SUPPORT | C009A |
| 319700200GY | 100 | 7EN121TY0362 | | | RJTY | 8/16/1997 12:10PM | 12 | | | | 10075 | TRAINING | C009A |
| | 200 | 7EN121TY0362 | RJBM | 8/19/1997 10:54AM | PASY | 8/16/1997 04:50PM | | | | 1785 | 10075 | TRAINING | C009A |
| | 300 | 7EN121TY0362 | PASY | 8/19/1997 01:50PM | PACK | 8/16/1997 06:45PM | | | | | 10075 | TRAINING | C009A |
| | 400 | 7EN121TY0362 | PACK | 8/19/1997 03:34PM | PAED | 8/19/1997 07:00PM | | | | | 10075 | TRAINING | C009A |
| | 500 | 7EN121TY0362 | PAED | 8/19/1997 07:30PM | PAED | 8/19/1997 08:10PM | | | | | 10075 | TRAINING | C009A |
| | 600 | 7EN121TY0362 | PACD | 8/20/1997 05:35PM | PACD | 8/20/1997 07:30PM | 5 | | | 738 | 10075 | TRAINING | C009A |
| | 700 | 7EN121TY0362 | PHIK | 8/21/1997 10:18PM | PHIK | 8/21/1997 12:55AM | 5 | | | | 10075 | TRAINING | C009A |
| | 800 | 7EN121TY0362 | PWMA | 8/21/1997 03:48AM | PWMA | 8/22/1997 02:51AM | | | | 795 | 10075 | TRAINING | C009A |
| | 900 | 7EN121TY0362 | RJTY | 8/22/1997 03:48AM | RJTY | 8/22/1997 08:05AM | | | | | 10075 | SUPPORT | C009A |
| LAH1352010I35 | 100 | LAH1352010I35 | PACK | 3/20/1998 08:54PM | PADK | 3/20/1998 10:24PM | 0 | 0 | 0 | C150 | 42133 | BAAA | C130H |
| | 200 | LAH1352010I08 | PADK | 3/21/1998 11:33PM | PADK | 3/20/1998 08:15AM | 0 | 0 | 0 | C150 | 42133 | BAAA | C130H |
| LEN7405Y0052 | 100 | LEN7405Y0052 | PADK | 2/21/1998 11:33AM | PADK | 2/21/1998 05:48PM | | 0 | 0 | C150 | 41680 | TRAINING | C130H |
| LEN7405Y0052 | 200 | LEN7405Y0052 | PADK | 2/21/1998 08:47PM | PAED | 2/21/1998 02:25AM | | | | | 41680 | TRAINING | C130H |
| LEN7405Y0052 | 100 | LEN7405Y0052 | RJTY | 2/21/1998 11:00AM | PADK | 2/21/1998 06:10PM | 0 | | | C150 | 41682 | TRAINING | C130H |
| | 200 | LEN7405Y0052 | PAED | 2/21/1998 12:30PM | PAED | 2/21/1998 08:46PM | | | | | 41682 | TRAINING | C130H |
| LEN7405Y0052 | 100 | LEN7405Y0052 | RJTY | 2/21/1998 03:01PM | PADK | 2/21/1998 03:26PM | 0 | 0 | 0 | C150 | 42133 | TRAINING | C130H |
| LEN7405Y0052 | 200 | LEN7405Y0052 | PAED | 2/11/1998 05:16PM | PAED | 2/22/1998 12:17AM | 2 | | 144 | 673 | 42133 | TRAINING | C130H |
| LEN7405Y0066 | 100 | LEN7405Y0065 | PACK | 3/6/1998 08:10PM | PADK | 3/6/1998 11:30PM | | | | C150 | 41684 | TRAINING | C130H |
| | 200 | LEN7405Y0065 | PAED | 3/6/1998 01:00AM | RJTY | 3/6/1998 03:00AM | 0 | | | | 41684 | TRAINING | C130H |
| M00960206874 | 100 | PDN7291Y00031 | PADK | 2/10/1998 03:35PM | PADK | 2/10/1998 08:15PM | 0 | 6700 | 6700 | 6700 | 42008 | SUPPORT | C021A |
| | 200 | PDN7291Y00041 | PAED | 2/10/1998 10:00PM | PAED | 2/11/1998 01:04AM | 0 | 0 | | | 42008 | SUPPORT | C021A |
| M00981232043 | 100 | EDN191YCU0383 | KGLT | | KGTF | 1/27/1998 10:40PM | | | | | 40101 | SUPPORT | C021A |
| | 300 | EDN191YCU0383 | KTCM | 1/28/1998 06:40PM | PAED | 1/27/1998 11:10PM | | | | | 40101 | SUPPORT | C021A |
| | 400 | EDN191YCU0383 | PAED | 1/25/1998 10:28PM | PACK | 1/28/1998 01:12AM | | | | | 40101 | SUPPORT | C021A |
| | 500 | EDN191YCU0383 | PACK | 12/30/1998 06:35AM | PWOY | 1/28/1998 03:55AM | | | | | 40101 | SUPPORT | C021A |
| | 600 | EDN191YCU0383 | PWOY | 1/1/1997 02:49AM | PGUA | 1/28/1998 05:05AM | | | | | 40101 | SUPPORT | C021A |
| | 700 | EDN191YCU0383 | PWAK | 1/1/1997 10:45PM | RJTY | 1/2/1997 01:32AM | | | | | 40101 | SUPPORT | C021A |
| | 200 | EDN191YCU0383 | WSAP | 1/29/1997 08:42PM | RJTY | 1/2/1997 01:15AM | | | | | 40101 | SUPPORT | C021A |
| M07981233030 | | DVY713941331 | KGTF | 11/26/1998 01:10PM | KGTF | 11/26/1998 07:25PM | | | | | 21454 | TRAINING | C130H |
| | 200 | DVY713941331 | PAED | 11/28/1998 08:50PM | PAED | 11/27/1998 03:25AM | 2 | | 2840 | | 21454 | TRAINING | C130H |
| | 330 | DVY713941331 | PAED | 11/27/1998 08:50PM | PACK | 11/27/1998 06:50PM | | | | | 21454 | TRAINING | C130H |
| | 400 | DVY713941331 | PACK | 11/27/1998 02:32PM | RJTY | 11/28/1998 07:15AM | | | | | 21454 | TRAINING | C130H |
| | 500 | DVY713941331 | PMDY | 11/28/1998 06:29PM | RODN | 11/28/1998 01:05AM | 5 | | 2840 | 4363 | 21454 | TRAINING | C130H |
| | 600 | DVY713941331 | RODN | 11/28/1998 02:20AM | RJTY | 11/28/1998 10:05AM | 5 | 2840 | | 2840 | 21454 | TRAINING | C130H |
| | 700 | DVY713941331 | WSAP | 11/28/1998 04:10AM | XXXX | 11/22/1998 10:10AM | | | | | 21454 | TRAINING | C130H |

US0000021

US 0000021

Sheet1

| First Mission Id | Itin Num | Mission Id | D Actual Issc | D Actual Time | Ga Actual Issc | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Itil Civ Acmg | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M07065193550 | 800 | DV171384I331 | XXXX | 12/5/1998 02:35AM | WBAP | 12/07/1998 03:15AM | | | | C130 | 21464 | TRAINING | C130H |
| | 900 | DV171384I331 | WBAP | 12/7/1998 12:14AM | RJTY | 12/7/1998 09:55AM | | | | C130 | 21464 | TRAINING | C130H |
| | 1000 | DV171384I331 | RJTY | 12/8/1998 07:25AM | PAED | 12/9/1998 03:33PM | 1 | | 5970 | C130 | 21464 | TRAINING | C130H |
| | 1100 | DV171384I331 | KRCA | 12/07/1998 08:08PM | KRCA | 12/10/1998 12:35AM | | 5970 | | C130 | 21464 | TRAINING | C130H |
| | 1200 | DV171384I331 | KRCA | 12/10/1998 04:77PM | KCLT | 12/10/1998 07:32PM | | | | C130 | 21464 | TRAINING | C130H |
| O45060785151 | 100 | DV1055193234 | KCLT | 8/21/1998 01:14PM | KGTF | 8/21/1998 07:10PM | | | | C130 | 31459 | TRAINING | C130H |
| | 200 | DV1055193234 | KGTF | 8/22/1998 05:37PM | PAED | 8/22/1998 01:50AM | | | | C130 | 31459 | TRAINING | C130H |
| | 300 | DV1055193234 | PAED | 8/22/1998 05:37PM | PACK | 8/22/1998 05:40PM | | | | C130 | 31459 | TRAINING | C130H |
| | 400 | DV1055193234 | PADK | 8/22/1998 11:05PM | RJBM | 8/23/1998 04:00AM | | | | C130 | 31459 | TRAINING | C130H |
| | 500 | DV1055193234 | RJBM | 8/23/1998 10:35PM | RCON | 8/24/1998 02:40AM | | | | C130 | 31459 | TRAINING | C130H |
| | 600 | DV1055193234 | RCON | 8/24/1998 09:47PM | WMKG | 8/21/1998 03:00AM | 19 | | 16170 | C130 | 31459 | TRAINING | C130H |
| | 700 | DV1055193234 | WMKG | 8/25/1998 05:50AM | WBAP | 8/25/1998 07:30AM | | | | C130 | 31459 | TRAINING | C130H |
| | 800 | DV1055193234 | WBAP | 8/25/1998 03:10PM | WMKG | 8/21/1998 11:10PM | | | | C130 | 31459 | TRAINING | C130H |
| | 900 | DV1055193234 | WMKG | 8/26/1998 01:42AM | WBAP | 8/26/1998 03:55AM | | | | C130 | 31459 | TRAINING | C130H |
| | 1000 | DV1055193234 | WBAP | 8/26/1998 05:25AM | WMKG | 8/26/1998 07:25AM | | | | C130 | 31459 | TRAINING | C130H |
| | 1100 | DV1055193234 | WMKG | 8/26/1998 10:10PM | WBAP | 8/27/1998 11:20PM | | 14180 | | C130 | 31459 | TRAINING | C130H |
| | 1200 | DV1055193234 | WBAP | 8/27/1998 01:40AM | WMKG | 8/27/1998 02:45AM | | | | C130 | 31459 | TRAINING | C130H |
| | 1300 | DV1055193234 | WMKG | 8/27/1998 03:33AM | WBAP | 8/27/1998 04:45AM | | | | C130 | 31459 | TRAINING | C130H |
| | 1400 | DV1055193234 | WBAP | 8/27/1998 05:23AM | WBAP | 8/21/1998 07:45AM | | | | C130 | 31459 | TRAINING | C130H |
| | 1600 | DV1055193134 | WBAP | 8/28/1998 02:21AM | RCON | 8/30/1998 05:25AM | | | 172 | C130 | 31459 | TRAINING | C130H |
| | 1600 | DV1055193134 | RCON | 8/30/1998 12:23AM | RJBM | 8/30/1998 04:18AM | | | | C130 | 31459 | TRAINING | C130H |
| | 1700 | DV1055193134 | RJBM | 8/31/1998 01:12AM | PADK | 8/31/1998 06:02PM | | | | C130 | 31459 | TRAINING | C130H |
| | 1800 | DV1055193134 | PADK | 8/31/1998 07:30PM | PAED | 9/31/1998 11:20PM | | | | C130 | 31459 | TRAINING | C130M |
| | 1900 | DV1055193134 | PAED | 9/1/1998 01:44PM | KCLT | 9/1/1998 05:35AM | 0 | 0 | 0 | C130 | 31459 | TRAINING | C130M |
| O45060785132 | 100 | DV1055193234 | KCLT | 8/21/1998 02:24PM | KGTF | 8/21/1998 08:04PM | | | | C130 | 31582 | TRAINING | C130H |
| | 200 | DV1055193234 | KGTF | 8/22/1998 05:24PM | PAED | 8/22/1998 03:40AM | | | | C130 | 31582 | TRAINING | C130H |
| | 300 | DV1055193234 | PAED | 8/22/1998 03:11PM | PACK | 8/22/1998 10:20PM | | | | C130 | 31582 | TRAINING | C130H |
| | 400 | DV1055193234 | PADK | 8/23/1998 10:55PM | RJBM | 8/23/1998 06:40AM | | | 0 | C130 | 31582 | TRAINING | C130H |
| | 500 | DV1055193234 | RJBM | 8/27/1998 11:11PM | RCON | 8/24/1998 04:40AM | | | | C130 | 31582 | TRAINING | C130H |
| | 600 | DV1055193234 | RCON | 8/25/1998 12:22AM | WMKG | 8/25/1998 05:00AM | 25 | 15380 | | C130 | 31582 | TRAINING | C130H |
| | 700 | DV1055193234 | WMKG | 8/25/1998 07:22AM | WBAP | 8/26/1998 12:25AM | | | | C130 | 31582 | TRAINING | C130H |
| | 780 | DV1055193234 | WMKG | 8/24/1998 11:25PM | WBAP | 8/24/1998 03:40AM | | | | C130 | 31582 | TRAINING | C130H |
| | 800 | DV1055193234 | WBAP | 8/26/1998 02:42AM | WMKG | 8/24/1998 04:50AM | | | | C130 | 31582 | TRAINING | C130H |
| | 900 | DV1055193234 | WBAP | 8/26/1998 04:15AM | WBAP | 8/24/1998 06:00AM | | | | C130 | 31582 | TRAINING | C130H |
| | 1000 | DV1055193234 | WBAP | 8/26/1998 07:15AM | WMKG | 8/26/1998 08:45AM | | | | C130 | 31582 | TRAINING | C130H |
| | 1100 | DV1055193234 | WBAP | 8/28/1998 05:00AM | RCON | 8/26/1998 00:35AM | | | | C130 | 31582 | TRAINING | C130H |
| | 1200 | DV1055193234 | RCON | 8/29/1998 01:59AM | WBAP | 8/27/1998 02:30PM | | | | C130 | 31582 | TRAINING | C130H |
| | 1400 | DV1055193234 | WBAP | 8/27/1998 09:49AM | PAED | 8/27/1998 06:29AM | | | | C130 | 31582 | TRAINING | C130H |
| O45060785132 | 1600 | DV1055193234 | WMKG | 8/27/1998 05:59AM | WMKG | 8/27/1998 03:01AM | | | | C130 | 31582 | TRAINING | C130H |
| | 1700 | DV1055193234 | WMKG | 8/27/1998 08:22AM | WBAP | 8/27/1998 03:53AM | | | | C130 | 31582 | TRAINING | C130H |
| | 1800 | DV1055193234 | WMKG | 8/27/1998 03:11AM | RCON | 8/27/1998 00:35AM | | | | C130 | 31582 | TRAINING | C130H |
| | 1600 | DV1055193234 | WBAP | 8/28/1998 02:20AM | WBAP | 8/28/1998 00:35AM | | | | C130 | 31582 | TRAINING | C130H |
| | 1900 | DV1055193234 | RCON | 8/30/1998 01:59AM | WBAP | 8/31/1998 03:22AM | | | | C130 | 31582 | TRAINING | C130H |
| | 2000 | DV1055193234 | RJBM | 8/27/1998 01:16PM | PAED | | | | | C130 | 31582 | TRAINING | C130H |
| O45060827271 | 100 | DC5042271236 | KCLT | 8/13/1998 11:51AM | KGTF | 8/13/1998 03:50PM | 3 | 0 | 435 | C130 | 31593 | TRAINING | C130H |

Page 21

US0000022

US 0000022

Sheet1

| First Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Ga Actual Icao | Ga Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Md Cv Acmda | Tail Num | Mission Class | Acmda |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O459069055141 | 200 | DC654227T1228 | KGTF | 8/13/1998 07:50PM | PAED | 8/14/1998 12:30AM | | | | C130 | 31503 | TRAINING | C130H |
| | 300 | DC654227T1228 | PAED | 8/14/1998 03:17PM | PADK | 8/14/1998 09:40PM | | | | C130 | 31503 | TRAINING | C130H |
| | 400 | DC654227T1228 | PADK | 8/15/1998 06:59PM | PADK | 8/14/1998 02:40PM | | | | C130 | 31503 | TRAINING | C130H |
| | 500 | DC654227T1228 | RJSM | 8/17/1998 12:27AM | RJTY | 8/17/1998 01:40AM | | | | C130 | 31503 | TRAINING | C130H |
| | 600 | DC654227T1228 | RJSM | 8/17/1998 03:48AM | RJSM | 8/17/1998 01:50PM | 5 | 184 | 184 | C130 | 31503 | TRAINING | C130H |
| | 800 | DC654227T1228 | PAED | | KGLT | 8/19/1998 08:59PM | | | | C130 | 31503 | TRAINING | C130H |
| | 1000 | DC654227T1228 | KRLD | 8/19/1998 02:00PM | RJBM | 8/17/1998 01:50AM | | | 687 | C130 | 31503 | TRAINING | C130H |
| | 1200 | DC654227T1228 | | | RJBM | 8/17/1998 01:00PM | | | 9970 | C130 | 31503 | TRAINING | C130H |
| O459069055141 | 100 | DV105514T249 | KGTF | 8/6/1998 06:14PM | KGTF | 8/5/1998 10:29PM | | | | C130 | 31455 | TRAINING | C130H |
| | 200 | DV105514T249 | KGTF | 9/8/1998 05:00PM | PAED | 9/6/1998 10:30PM | | | | C130 | 31455 | TRAINING | C130H |
| | 300 | DV105514T249 | PAED | 9/8/1998 02:54PM | PADK | 9/6/1998 02:00AM | | 242 | | C130 | 31455 | TRAINING | C130H |
| | 400 | DV105514T249 | PADK | 9/8/1998 03:37AM | PADK | 9/6/1998 10:35AM | | | | C130 | 31455 | TRAINING | C130H |
| | 500 | DV105514T249 | RJSM | 9/9/1998 01:14AM | RCON | 9/9/1998 08:30AM | | 193 | | C130 | 31455 | TRAINING | C130H |
| | 600 | DV105514T249 | RCON | 9/10/1998 02:13AM | WMKD | 9/10/1998 02:30AM | | | | C130 | 31455 | TRAINING | C130H |
| | 700 | DV105514T249 | WMKD | 9/11/1998 02:13AM | WBAP | 9/11/1998 04:43AM | | | | C130 | 31455 | TRAINING | C130H |
| | 800 | DV105514T249 | WBAP | 9/11/1998 03:53AM | WMKD | 9/11/1998 06:23AM | | | | C130 | 31455 | TRAINING | C130H |
| | 900 | DV105514T249 | WMKD | 9/11/1998 05:53AM | WMKD | 9/11/1998 03:00AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1000 | DV105514T249 | WBAP | 9/11/1998 07:15AM | WMKD | 9/11/1998 08:30AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1100 | DV105514T249 | WMKD | 9/11/1998 06:53AM | WMKB | 9/11/1998 11:15AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1200 | DV105514T249 | WMKD | 9/11/1998 10:28AM | WBAP | 9/11/1998 03:25AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1300 | DV105514T249 | WMKG | 9/12/1998 02:03AM | WBAP | 9/12/1998 04:33AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1400 | DV105514T249 | WMKD | 9/12/1998 04:00AM | WBAP | 9/12/1998 06:41AM | | | 2277 | C130 | 31455 | TRAINING | C130H |
| | 1500 | DV105514T249 | WBAP | 9/12/1998 05:20AM | WMKD | 9/12/1998 07:05AM | | 2277 | | C130 | 31455 | TRAINING | C130H |
| | 1600 | DV105514T249 | WBAP | 9/12/1998 07:00AM | WMKD | 9/12/1998 08:00AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1700 | DV105514T249 | WMKD | 9/12/1998 08:40AM | WMKD | 9/12/1998 09:35AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1800 | DV105514T249 | WBAP | 9/12/1998 10:23AM | WBAP | 9/12/1998 11:18AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1900 | DV105514T249 | WMKD | 9/12/1998 12:00PM | WBAP | 9/12/1998 12:59PM | | | | C130 | 31455 | TRAINING | C130H |
| | 2000 | DV105514T249 | WMKD | 9/13/1998 04:13AM | WMKD | 9/14/1998 05:00AM | | | | C130 | 31455 | TRAINING | C130H |
| | 2100 | DV105514T249 | RCON | 9/15/1998 07:33AM | RCON | 9/14/1998 10:05AM | | | | C130 | 31455 | TRAINING | C130H |
| | 2200 | DV105514T249 | RJTY | 9/16/1998 12:14AM | RJTY | 9/15/1998 12:25PM | | 0 | 1388 | C130 | 31455 | TRAINING | C130H |
| O459061012671 | 2300 | DV105514T249 | PAED | 8/16/1998 05:10PM | PAED | 8/16/1998 03:03PM | | | | C130 | 31455 | TRAINING | C130H |
| | 2400 | DV105514T249 | KGFA | 8/16/1998 03:00PM | KRCA | 8/16/1998 07:45PM | | | | C130 | 31455 | TRAINING | C130H |
| | 2410 | DV105514T249 | KCLT | 8/17/1998 05:00PM | KRCA | 8/17/1998 09:00PM | 0 | 0 | | C130 | 31455 | TRAINING | C130H |
| O459061012671 | 100 | DV15128T2305 | KCLT | 10/31/1998 02:35PM | KGFA | 10/31/1998 03:53AM | | | | C150 | 31561 | TRAINING | C130H |
| | 200 | DV15128T2305 | KGFA | 10/31/1998 02:59PM | PAED | 11/1/1998 10:22PM | | | | C130 | 31561 | TRAINING | C130H |
| | 300 | DV15128T2305 | PAED | 11/1/1998 07:20PM | PADK | 11/2/1998 09:15AM | | | | C130 | 31561 | TRAINING | C130H |
| | 400 | DV15128T2305 | PADK | 11/2/1998 01:49AM | RJTY | 11/16/1998 12:11PM | | | | C130 | 31561 | TRAINING | C130H |
| | 500 | DV15128T2305 | RJTY | 11/18/1998 02:00AM | KRCA | 11/17/1998 12:45PM | | | | C130 | 31553 | TRAINING | C130H |
| | 700 | DV15128T2305 | KRCA | 11/17/1998 04:00PM | KCLT | 11/18/1998 03:48AM | | | | C130 | 31553 | TRAINING | C130H |
| O459061012672 | 100 | DV15128T2305 | KCLT | 10/31/1998 02:35PM | KGFA | 10/31/1998 02:35PM | | | | C130 | 21464 | TRAINING | C130H |
| | 200 | DV15128T2305 | KGFA | 10/31/1998 09:36PM | PAED | 11/1/1998 10:05PM | | | | C130 | 21464 | TRAINING | C130H |
| | 300 | DV15128T2305 | PAED | 11/1/1998 07:29PM | PADK | 11/2/1998 02:40AM | | | | C130 | 31553 | TRAINING | C130H |
| | 400 | DV15128T2305 | PADK | 11/2/1998 12:00AM | RJTY | 11/16/1998 12:34PM | | | | C130 | 31553 | TRAINING | C130H |
| | 500 | DV15128T2305 | RJTY | 11/18/1998 02:00AM | PAED | 11/16/1998 10:45PM | | | | C130 | 31553 | TRAINING | C130H |
| | 600 | DV15128T2305 | PAED | 11/17/1998 04:00PM | KCLT | 11/17/1998 04:00PM | | | | C130 | 31553 | TRAINING | C130H |

US0000023

US 0000023

Sheet1

| First Mission Id | Itin Num | Mission Id | D Actual Icao | D Actual Time | Gs Actual Icao | Gs Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Cv Acmds | Tail Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C45961220021 | 700 | DVI7220021305 | KRCA | 11/18/1998 04:00PM | KCLT | 11/19/1998 08:10PM | | | | C150 | 31553 | TRAINING | C150H |
| | 100 | DVI7220021305 | KCLT | 12/30/1998 03:10PM | KGTF | 12/30/1998 09:20PM | | | | C150 | 31455 | TRAINING | C150H |
| | 200 | DVI7220021305 | KGTF | 12/30/1998 10:00PM | PAED | 12/31/1998 10:35PM | 1 | | 248 | C150 | 31455 | TRAINING | C150H |
| | 300 | DVI7220021305 | PAED | 12/31/1998 07:00PM | RJTY | 1/1/1997 07:45AM | 0 | | | C150 | 31455 | TRAINING | C150H |
| | 400 | DVI7220021305 | PACK | 1/1/1997 12:35AM | RODN | 1/1/1997 08:00AM | 0 | | | C150 | 31455 | TRAINING | C150H |
| | 500 | DVI7220021305 | RJTY | 1/1/1997 01:45AM | RPLL | 1/2/1997 12:10AM | | 25900 | 25900 | C150 | 31455 | TRAINING | C130H |
| | 600 | DVI7220021305 | RODN | 1/1/1997 09:45PM | VTBU | 1/2/1997 08:55AM | | 25900 | 25900 | C150 | 31455 | TRAINING | C130H |
| | 700 | DVI7220021305 | RPLL | 1/3/1997 01:00AM | VTLN | 1/4/1997 07:30AM | | | | C130 | 31455 | TRAINING | C130H |
| | 800 | DVI7220021305 | RODN | 1/3/1997 08:10AM | RPLL | 1/4/1997 08:35AM | | | | C130 | 31455 | TRAINING | C130H |
| | 900 | DVI7220021305 | RPLL | 1/4/1997 03:20AM | VTBU | 1/4/1997 07:20AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1000 | DVI7220021305 | RODN | 1/4/1997 09:00AM | VTLN | 1/4/1997 09:10AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1100 | DVI7220021305 | RJTY | 1/5/1997 02:43AM | RPLL | 1/5/1997 05:10AM | | | 2982 | C130 | 31455 | TRAINING | C130H |
| | 1200 | DVI7220021305 | RJTY | 1/6/1997 01:15AM | VTLN | 1/8/1997 05:35AM | | 25163 | 25163 | C130 | 31455 | TRAINING | C130H |
| | 1300 | DVI7220021305 | RPLL | 1/6/1997 09:07PM | VTBU | 1/7/1997 12:12AM | | 25002 | 25002 | C130 | 31455 | TRAINING | C130H |
| | 1400 | DVI7220021305 | RPLL | 1/7/1997 02:37AM | VTLN | 1/8/1997 02:17AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1500 | DVI7220021305 | VTLN | 1/7/1997 08:57AM | VTBU | 1/8/1997 03:27AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1600 | DVI7220021305 | RPLL | 1/8/1997 01:07AM | RPLL | 1/8/1997 08:35AM | | | | C130 | 31455 | TRAINING | C130H |
| | 1700 | DVI7220021305 | ROCN | 1/10/1997 03:26PM | RODN | 1/11/1997 01:10AM | | | 30590 | C130 | 31455 | TRAINING | C130H |
| | 1800 | DVI7220021305 | RPLL | 1/11/1997 01:43AM | VTLN | 1/11/1997 07:20AM | | 30590 | | C130 | 31455 | TRAINING | C130H |
| | 1900 | DVI7220021305 | VTLN | 1/11/1997 09:05AM | RJTY | 1/11/1997 09:55AM | | | | C130 | 31455 | TRAINING | C130H |
| | 2000 | DVI7220021305 | RPLL | 1/12/1997 01:20PM | VTBU | 1/11/1997 01:55AM | | | | C130 | 31455 | TRAINING | C130H |
| | 2100 | DVI7220021305 | VTBU | 1/12/1997 12:01AM | RASM | 1/12/1997 10:00AM | | | | C130 | 31455 | TRAINING | C130H |
| | 2200 | DVI7220021305 | RASM | 1/13/1997 06:02AM | PAED | 1/13/1997 03:27PM | | | | C130 | 31455 | TRAINING | C130H |
| | 2400 | DVI7220021305 | PAED | 1/14/1997 06:50PM | KRCA | 1/14/1997 11:04PM | 1 | | 241 | C150 | 31453 | TRAINING | C150H |
| | 2500 | DVI7220021305 | KRCA | 1/15/1997 03:30PM | KCLT | 1/16/1997 08:55PM | | | | C150 | | TRAINING | C130H |
| | 2600 | DVI7220021305 | | | RASM | 1/12/1997 10:00AM | | | | C150 | | TRAINING | C130H |
| | 2700 | DVI7220021305 | | | RASM | 1/13/1997 03:27PM | | | | C130 | | TRAINING | C130H |
| C45961220021 | 100 | DVI5161441198 | KMEM | 7/18/1998 03:00PM | KTCM | 7/18/1998 07:10PM | | | | C141 | 38060 | TRAINING | C141B |
| | 200 | DVI5161441198 | KTCM | 7/16/1998 02:45PM | PAED | 7/17/1998 01:10AM | 1 | 33396 | 33571 | C141 | 38060 | TRAINING | C141B |
| | 300 | DVI5161441198 | PAED | 7/17/1998 07:46PM | PACK | 7/17/1998 11:00PM | 1 | 33283 | 33283 | C141 | 38060 | TRAINING | C141B |
| | 400 | DVI5161441198 | PACK | 7/17/1998 11:45PM | RODN | 7/18/1998 09:30AM | | | | C141 | 38060 | TRAINING | C141B |
| | 500 | DVI5161441198 | RODN | 7/19/1998 12:42AM | RKSO | 7/19/1998 02:20AM | 33 | 16300 | 21177 | C141 | 38060 | TRAINING | C141B |
| | 600 | DVI5161441198 | RKSO | 7/19/1998 04:53AM | RKBO | 7/20/1998 03:30PM | 13 | 8400 | 10897 | C141 | 38060 | TRAINING | C141B |
| | 700 | DVI5161441198 | RKJK | 7/20/1998 06:55AM | KTCM | 7/20/1998 03:20PM | 24 | 16598 | 17107 | C141 | 38060 | TRAINING | C141B |
| | 800 | DVI5161441198 | PAED | 7/22/1998 04:49PM | YICM | 7/22/1998 05:00PM | 3 | 17107 | 17107 | C141 | 38080 | TRAINING | C141B |
| | 900 | DVI5161441198 | KTCM | 7/22/1998 06:58PM | KMGF | 7/22/1998 01:55AM | | | 500 | C141 | 38080 | TRAINING | C141B |
| | 1000 | DVI5161441198 | KMGF | 7/24/1998 03:00PM | KMEM | 7/24/1998 03:35PM | | | | C141 | 38060 | TRAINING | C141B |
| C6F9907303321 | 100 | DC65303321209 | KMRB | 7/27/1998 12:45PM | | | 42 | | 11520 | C130 | 46708 | TRAINING | C130H |
| | 200 | DC65303321209 | KMRB | 7/27/1998 03:50PM | PAED | 7/28/1998 01:10AM | | | | C130 | 46708 | TRAINING | C130H |
| | 300 | DC65303321209 | PAED | 7/28/1998 09:50PM | PACK | 7/28/1998 09:00PM | | | | C130 | 46708 | TRAINING | C130H |
| | 400 | DC65303321209 | PACK | 7/28/1998 11:05PM | RASM | 7/30/1998 07:40AM | | | | C130 | 46708 | TRAINING | C130H |
| | 500 | DC65303321209 | RASM | 7/30/1998 11:55PM | RODN | 7/31/1998 03:25AM | | | | C130 | 46708 | TRAINING | C130H |
| | 600 | DC65303321209 | RODN | 8/1/1998 06:20AM | RJTY | 8/1/1998 05:50AM | | | | C130 | 46708 | TRAINING | C150H |
| | 700 | DC65303321209 | RJTY | 8/2/1998 12:34PM | PAED | 8/2/1998 09:51PM | | | | C150 | 46705 | TRAINING | C150H |
| | 800 | DC65303321209 | PAED | 8/2/1998 03:50PM | | 8/2/1998 09:61PM | | | | C150 | 46705 | TRAINING | C130H |
| | 900 | DC65303321209 | KMRB | | | 8/4/1998 07:29PM | | | | C130 | 46708 | TRAINING | C130H |
| | 1000 | DC65303321209 | | | | | | | | C130 | | TRAINING | C130H |

Page 23

US0000024

US 0000024

| Frst Mission Id | Itin Num | Mission Id | D Actual Locn | D Actual Time | Bar Actual Locn | Bar Actual Time | Total Pax | Total Cargo | Total Wt Aboard | Mil Cv Acmds | Tot Num | Mission Class | Acmds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C97FMD73G331 | 100 | DC555G331201 | KMRB | 7/18/1998 04:31PM | KMRB | 7/18/1998 05:35PM | 0 | | | C130 | 46701 | TRAINING | C130H |
| | 200 | DC555G331201 | KDSM | 7/20/1998 05:00PM | KDSM | 7/20/1998 06:05PM | | | | C130 | 46701 | TRAINING | C130H |
| | 300 | DC555G331201 | KOYB | 7/20/1998 07:35PM | KOYB | 7/20/1998 07:35PM | | | | C130 | 46701 | TRAINING | C130H |
| | 400 | DC555G331201 | PAED | 7/21/1998 03:25PM | PAED | 7/21/1998 03:35PM | | | 12100 | C130 | 46701 | TRAINING | C130H |
| | 500 | DC555G331201 | PACK | 7/21/1998 08:30PM | RJTY | 7/21/1998 01:15AM | 42 | | | C130 | 46701 | TRAINING | C130H |
| | 600 | DC555G331201 | RJTY | 7/22/1998 01:46PM | RCQN | 7/22/1998 04:25AM | | 0 | | C130 | 46701 | TRAINING | C130H |
| | 700 | DC555G331201 | RCQN | 7/22/1998 01:46PM | PWAK | 7/23/1998 02:10AM | 25 | | 3670 | C130 | 46701 | TRAINING | C130H |
| | 800 | DC555G331201 | PWAK | 7/24/1998 10:48PM | PHIK | 7/24/1998 09:14PM | 51 | 148305 | | C130 | 46701 | TRAINING | C130H |
| | 900 | DC555G331201 | PHIK | 7/27/1998 08:01PM | PAEI | 7/22/1998 05:30AM | 0 | 0 | 0 | C130 | 46707 | TRAINING | C130H |
| | 1000 | DC554G37T209 | PAEI | 7/27/1998 08:35PM | KG1F | 7/22/1998 03:25AM | 0 | 0 | 0 | C130 | 46707 | TRAINING | C130H |
| | 1100 | DC554G37T209 | KG1F | 7/29/1998 03:00PM | KMRB | 7/30/1998 08:07PM | 0 | 0 | 0 | C130 | 46707 | TRAINING | C130H |
| C97FM070040401 | 100 | DC7442401241 | PAED | 8/2/1997 03:57PM | KGOF | 8/2/1997 03:15PM | 51 | | | C130 | 46705 | GUARDLFT | C130H |
| | 200 | DC7442401241 | KGOF | 8/3/1997 11:35AM | KTCM | 8/3/1997 05:36PM | | | | C130 | 46705 | GUARDLFT | C130H |
| | 300 | DC7442401241 | KTCM | 8/30/1997 06:35PM | PAED | 8/30/1997 11:22PM | | | 11476 | C130 | 46705 | GUARDLFT | C130H |
| C97FM070040401 | 400 | DC7442401241 | PAED | 8/31/1997 05:51PM | RJTY | 8/31/1997 05:05AM | 51 | | 12626 | C130 | 46705 | GUARDLFT | C130H |
| | 500 | DC7442401241 | PACK | 8/31/1997 08:16PM | RJTY | 9/1/1997 05:05AM | | | | C130 | 46705 | GUARDLFT | C130H |
| | 600 | DC7442401241 | RJTY | 9/1/1997 11:55PM | RCQN | 9/2/1997 02:10AM | 49 | | 14700 | C130 | 46705 | GUARDLFT | C130H |
| | 700 | DC7442401241 | RCQN | 9/2/1997 04:17AM | RJTY | 9/2/1997 07:40AM | 0 | | | C130 | 46705 | GUARDLFT | C130H |
| | 800 | DC7442401241 | RJTY | 9/3/1997 08:26AM | PACK | 9/2/1997 07:20PM | 0 | | | C130 | 46705 | GUARDLFT | C130H |
| | 1000 | DC7442401241 | PANC | 9/4/1997 04:53PM | KMRB | 9/4/1997 11:33PM | 0 | | | C130 | 46705 | GUARDLFT | C130H |
| | 1100 | DC7442401241 | KMJB | 9/6/1997 01:44PM | PANC | 8/31/1997 05:33PM | 0 | | | C130 | 46705 | GUARDLFT | C130H |
| C97FM070042251 | 100 | DC7442871262 | KMRB | 8/9/1997 12:14PM | KMJB | 9/9/1997 04:55PM | | | | C130 | 46702 | GUARDLFT | C130H |
| | 200 | DC7442871262 | KMJB | 8/9/1997 08:00PM | PAED | 9/10/1997 01:00AM | | | | C130 | 46702 | GUARDLFT | C130H |
| | 300 | DC7442871262 | PAED | 9/10/1997 02:14PM | PACK | 9/10/1997 03:15PM | | | | C130 | 46702 | GUARDLFT | C130H |
| | 400 | DC7442871262 | PACK | 9/11/1997 11:14PM | RJTY | 9/11/1997 07:10AM | | | | C130 | 46702 | GUARDLFT | C130H |
| | 500 | DC7442871262 | RJTY | 9/12/1997 12:14AM | PGUA | 9/12/1997 00:00AM | 9 | 9495 | 11354 | C130 | 46702 | GUARDLFT | C130H |
| | 600 | DC7442871262 | PGUA | 9/13/1997 00:20AM | PAED | 9/13/1997 08:30AM | | | | C130 | 46702 | GUARDLFT | C130H |
| | 800 | DC7442871262 | RJTY | 9/16/1997 02:30AM | KMGP | 9/16/1997 08:48PM | 2 | | 324 | C130 | 46702 | GUARDLFT | C130H |
| | 1000 | DC7442871262 | KMGP | 9/16/1997 04:04PM | RJBM | 9/17/1997 11:00PM | | | | C130 | 46702 | GUARDLFT | C130H |
| | 1100 | DC7442871262 | PAED | 9/16/1997 04:04PM | PAED | 9/17/1997 08:35PM | | | | C130 | | GUARDLFT | C130H |
| | 700 | DC7442871263 | RJTY | | KMGP | 9/17/1997 08:48PM | | | | C130 | | GUARDLFT | C130H |
| | 900 | DC7442871262 | KMGP | | PAED | 9/19/1997 08:48PM | | | | C130 | | GUARDLFT | C130H |
| P8P069100039 | 100 | P8P069200039 | KTCM | 1/20/1998 06:55PM | PADK | 1/26/1998 11:45PM | 0 | | 1990 | C141 | 52277 | CHANNEL | C141B |
| | 200 | P8P069100039 | PACK | 1/30/1998 03:35AM | KTCM | 1/30/1998 02:08AM | 0 | | 0 | C141 | 52277 | CHANNEL | C141B |
| P8P069100051 | 100 | P8P069100051 | KTCM | 1/31/1998 04:45PM | PADK | 1/31/1998 06:39PM | | | 5250 | C141 | 50335 | CHANNEL | C141B |
| | 200 | P8P069100051 | PACK | 2/1/1998 03:24AM | KTCM | 2/1/1998 03:24AM | | | | C141 | 50335 | CHANNEL | C141B |
| R8NYH072137 | 100 | R8NYH072137 | KPDX | 5/16/1998 03:25PM | PANC | 5/17/1998 01:00AM | 0 | | | C130 | 50976 | TRAINING | C130E |
| | 150 | R8NYH072137 | PANC | 5/17/1998 04:45PM | PADK | 5/17/1998 08:20PM | | | | C130 | 50976 | TRAINING | C130E |
| | 200 | R8NYH072137 | PADK | 5/18/1998 10:45PM | RJBM | 5/19/1998 08:25AM | 5 | 695 | | C130 | 50976 | TRAINING | C130E |
| | 300 | R8NYH072137 | RJBM | 5/24/1998 12:44PM | PAED | 5/24/1998 10:46PM | | | | C130 | 50976 | TRAINING | C130E |
| | 400 | R8NYH072137 | PAED | 5/28/1998 05:00PM | KPDX | 5/28/1998 00:55PM | | | | C130 | 50976 | TRAINING | C130E |