**EXHIBIT 6**

FOIA Request for Adak, Ala. Movement

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 02-OCT-96 | OKO | ADK | UNACCOMP BAGGAGE | 1 | 1 | 1408 | 193 | 1482 |
| 02-OCT-96 | TCM | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 5 | 1 | 12 |
| 02-OCT-96 | TCM | ADK | CLOTHING, PARACHUTES | 8 | 8 | 159 | 17 | 210 |
| 02-OCT-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 1 | 2 | 126 | 7 | 152 |
| 02-OCT-96 | TCM | ADK | RATIONS SUBSISTENCE | 1 | 3 | 2010 | 165 | 1946 |
| 02-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 2 | 4 | 645 | 104 | 440 |
| 03-OCT-96 | ADK | AHA | PLANTS, PLANT PRODUCTS | 1 | 2 | 108 | 8 | 172 |
| 03-OCT-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 60 | 5 | 0 |
| 03-OCT-96 | ADK | EDF | VEHICLE AND PARTS | 1 | 1 | 42 | 3 | 0 |
| 03-OCT-96 | ADK | PHL | SIGNAL CORPS SUPPLIES | 1 | 1 | 90 | 12 | 0 |
| 03-OCT-96 | ADK | TCM | CONSTRUCTION EQUIPMENT | 3 | 7 | 3253 | 426 | 4010 |
| 03-OCT-96 | ADK | TCM | HOUSE HOLD GOODS | 2 | 5 | 1194 | 191 | 0 |
| 03-OCT-96 | ADK | TCM | RATIONS SUBSISTENCE | 1 | 3 | 4205 | 145 | 1413 |
| 03-OCT-96 | ADK | EDF | VEHICLE AND PARTS | 1 | 1 | 370 | 8 | 24 |
| 04-OCT-96 | EDF | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 90 | 12 | 178 |
| 04-OCT-96 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 2 | 1 | 15 |
| 04-OCT-96 | OKO | ADK | VEHICLE AND PARTS | 1 | 1 | 2 | 1 | 11 |
| 05-OCT-96 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 1 | 478 | 23 | 0 |
| 05-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 6 | 7 | 1658 | 230 | 668 |
| 07-OCT-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 17 | 8 | 44 |
| 07-OCT-96 | ADK | OKO | HOUSE HOLD GOODS | 1 | 2 | 138 | 49 | 539 |
| 07-OCT-96 | ADK | TCM | HOUSE HOLD GOODS | 2 | 4 | 752 | 137 | 1543 |
| 07-OCT-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 10 | 1 | 5 |
| 07-OCT-96 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 10 | 1 | 15 |
| 08-OCT-96 | OKO | ADK | HOUSE HOLD GOODS | 1 | 2 | 199 | 49 | 539 |
| 08-OCT-96 | HIK | ADK | UNACCOMP BAGGAGE | 1 | 2 | 290 | 34 | 680 |
| 08-OCT-96 | TCM | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 10 | 1 | 12 |
| 08-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 1 | 1 | 129 | 19 | 80 |
| 09-OCT-96 | ADK | EDF | CONSTRUCTION EQUIPMENT | 8 | 13 | 3677 | 532 | 2737 |
| 09-OCT-96 | ADK | EDF | FUELS AND LUBRICANTS | 1 | 1 | 17 | 2 | 0 |
| 09-OCT-96 | ADK | EDF | OFFICE-SCHOOL SUPPLIES | 2 | 4 | 1213 | 176 | 864 |
| 09-OCT-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 8 | 12 | 6724 | 565 | 2499 |
| 09-OCT-96 | ADK | EDF | VEHICLE AND PARTS | 3 | 4 | 1017 | 134 | 413 |
| 09-OCT-96 | ADK | NIP | SIGNAL CORPS SUPPLIES | 1 | 1 | 17 | 1 | 0 |
| 09-OCT-96 | ADK | NIP | VEHICLE AND PARTS | 1 | 1 | 1148 | 120 | 2104 |
| 09-OCT-96 | ADK | NUW | PLANTS, PLANT PRODUCTS | 1 | 3 | 150 | 12 | 161 |
| 09-OCT-96 | ADK | NUW | SIGNAL CORPS SUPPLIES | 1 | 1 | 99 | 11 | 0 |
| 09-OCT-96 | ADK | NZY | CHEMICAL CORP | 1 | 1 | 19 | 2 | 25 |
| 09-OCT-96 | ADK | NZY | VEHICLE AND PARTS | 6 | 10 | 247 | 16 | 0 |
| 09-OCT-96 | ADK | TCM | HOUSE HOLD GOODS | 1 | 1 | 2353 | 362 | 0 |
| 09-OCT-96 | ADK | TCM | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 579 | 73 | 0 |
| 09-OCT-96 | ADK | TCM | VEHICLE AND PARTS | 1 | 1 | 32 | 5 | 60 |


EXHIBIT 3
Peterson

PREPARED: 21 MAR 2001 15:21            FOIA Request for Adak, Alaska Movement

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 09-OCT-96 | EDF | ADK | MEDICAL SUPPLIES | 2 | 2 | 56 | 5 | 33 |
| 09-OCT-96 | TCM | ADK | RATIONS SUBSISTENCE | 2 | 7 | 6039 | 440 | 4493 |
| 09-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 2 | 5 | 850 | 92 | 388 |
| 10-OCT-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 5 | 2 | 0 |
| 10-OCT-96 | ADK | EDF | VEHICLE AND PARTS | 1 | 1 | 22200 | 1264 | 7459 |
| 10-OCT-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 2 | 20 | 4 | 22 |
| 11-OCT-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 65 | 4 | 35 |
| 11-OCT-96 | ADK | EDF | UNACCOMP BAGGAGE | 1 | 5 | 897 | 108 | 413 |
| 11-OCT-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 132 | 9 | 474 |
| 11-OCT-96 | ADK | NKW | VEHICLE AND PARTS | 1 | 1 | 42 | 3 | 46 |
| 11-OCT-96 | ADK | OKO | SIGNAL CORPS SUPPLIES | 1 | 1 | 17 | 2 | 30 |
| 11-OCT-96 | ADK | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 99 | 11 | 133 |
| 11-OCT-96 | ADK | TCM | VEHICLE AND PARTS | 2 | 2 | 212 | 8 | 20 |
| 11-OCT-96 | ADK | TCM | CHEMICAL CORP | 1 | 1 | 52 | 5 | 28 |
| 11-OCT-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 8 | 1 | 5 |
| 11-OCT-96 | EDF | ADK | RATIONS SUBSISTENCE | 4 | 4 | 5285 | 215 | 1776 |
| 11-OCT-96 | EDF | ADK | UNACCOMP BAGGAGE | 1 | 4 | 476 | 62 | 570 |
| 12-OCT-96 | FUK | ADK | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 700 | 73 | 794 |
| 14-OCT-96 | ADK | TCM | VEHICLE AND PARTS | 1 | 1 | 42 | 3 | 64 |
| 14-OCT-96 | ADK | DNA | VEHICLE AND PARTS | 2 | 2 | 132 | 8 | 184 |
| 14-OCT-96 | ADK | NTD | VEHICLE AND PARTS | 2 | 2 | 212 | 8 | 315 |
| 14-OCT-96 | ADK | SUU | CHEMICAL CORP | 1 | 1 | 300 | 15 | 45 |
| 14-OCT-96 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 1 | 470 | 25 | 231 |
| 14-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 4 | 10 | 2657 | 259 | 1126 |
| 16-OCT-96 | ADK | EDF | PRINTED FORMS | 1 | 3 | 3374 | 153 | 1289 |
| 16-OCT-96 | ADK | EDF | VEHICLE AND PARTS | 1 | 5 | 256 | 20 | 140 |
| 16-OCT-96 | ADK | ADK | UNACCOMP BAGGAGE | 2 | 4 | 490 | 50 | 375 |
| 16-OCT-96 | NGU | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 2 | -1 | 12 |
| 16-OCT-96 | TCM | ADK | RATIONS SUBSISTENCE | 1 | 5 | 3290 | 220 | 2780 |
| 16-OCT-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 12 | 5 | 60 |
| 16-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 3 | 7 | 559 | 69 | 306 |
| 17-OCT-96 | ADK | CHS | VEHICLE AND PARTS | 2 | 4 | 947 | 105 | 2108 |
| 17-OCT-96 | ADK | EDF | CONSTRUCTION EQUIPMENT | 1 | 4 | 762 | 96 | 471 |
| 17-OCT-96 | ADK | EDF | UNACCOMP BAGGAGE | 1 | 3 | 441 | 48 | 183 |
| 17-OCT-96 | ADK | EDF | VEHICLE AND PARTS | 1 | 1 | 30 | 5 | 27 |
| 17-OCT-96 | ADK | NZY | SIGNAL CORPS SUPPLIES | 2 | 2 | 437 | 71 | 892 |
| 17-OCT-96 | ADK | SUU | VEHICLE AND PARTS | 1 | 4 | 60 | 4 | 89 |
| 17-OCT-96 | ADK | TCM | CONSTRUCTION EQUIPMENT | 4 | 4 | 815 | 176 | 2128 |
| 17-OCT-96 | ADK | TCM | HOUSE HOLD GOODS | 5 | 7 | 3347 | 431 | 4738 |
| 17-OCT-96 | ADK | TCM | OFFICE-SCHOOL SUPPLIES | 2 | 4 | 1015 | 149 | 1645 |
| 17-OCT-96 | ADK | TCM | UNACCOMP BAGGAGE | 2 | 3 | 922 | 148 | 1250 |
| 17-OCT-96 | ADK | TCM | VEHICLE AND PARTS | 6 | 10 | 2772 | 486 | 4539 |

PREPARED: 21 MAR 2001 15:21                    FOIA Request for Adak, Alaska Movement                              PAGE NO.   3

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 17-OCT-96 | EDF | ADK | CONSTRUCTION EQUIPMENT | 2 | 2 | 2655 | 331 | 992 |
| 17-OCT-96 | EDF | ADK | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 46 | 11 | 33 |
| 17-OCT-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 330 | 10 | 180 |
| 17-OCT-96 | ADK | EDF | | 1 | 1 | 140 | 12 | 76 |
| 18-OCT-96 | ADK | TCM | | 1 | 1 | 1880 | 196 | 1897 |
| 18-OCT-96 | EDF | ADK | UNACCOMP BAGGAGE | 1 | 1 | 10 | 1 | 5 |
| 18-OCT-96 | ADK | ADK | MEDICAL SUPPLIES | 1 | 1 | 140 | 43 | 129 |
| 18-OCT-96 | EDF | ADK | OFFICE-SCHOOL SUPPLIES | 2 | 3 | 4300 | 115 | 1736 |
| 18-OCT-96 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 1 | 17 | 3 | 19 |
| 18-OCT-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 2 | 2 | 5805 | 171 | 4319 |
| 18-OCT-96 | TCM | ADK | FUELS AND LUBRICANTS | 1 | 1 | 72 | 4 | 107 |
| 19-OCT-96 | TCM | SUU | AIRCRAFT SUPPLIES | 1 | 1 | 986 | 92 | 427 |
| 20-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 5 | 5 | 314 | 24 | 171 |
| 21-OCT-96 | ADK | EDF | CHEMICAL CORP | 6 | 6 | 38 | 5 | 143 |
| 21-OCT-96 | ADK | KIK | SIGNAL CORPS SUPPLIES | 1 | 1 | 63 | 5 | 210 |
| 21-OCT-96 | ADK | KEF | SIGNAL CORPS SUPPLIES | 1 | 1 | 81 | 5 | 172 |
| 21-OCT-96 | ADK | NGU | SIGNAL CORPS SUPPLIES | 1 | 1 | 16 | 4 | 82 |
| 21-OCT-96 | ADK | NHZ | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 68 | 5 | 188 |
| 21-OCT-96 | ADK | NRR | SIGNAL CORPS SUPPLIES | 1 | 1 | 154 | 30 | 446 |
| 21-OCT-96 | ADK | SUU | VEHICLE AND PARTS | 2 | 2 | 227 | 10 | 41 |
| 21-OCT-96 | EDF | ADK | MEDICAL SUPPLIES | 3 | 3 | 385 | 69 | 530 |
| 21-OCT-96 | OKO | ADK | UNACCOMP BAGGAGE | 5 | 8 | 5805 | 171 | 4319 |
| 21-OCT-96 | TCM | ADK | FUELS AND LUBRICANTS | 1 | 1 | 2308 | 232 | 765.84 |
| 23-OCT-96 | ADK | EDF | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 79 | 5 | 216 |
| 23-OCT-96 | ADK | NAP | SIGNAL CORPS SUPPLIES | 3 | 3 | 277 | 29 | 1041 |
| 23-OCT-96 | ADK | NKH | SIGNAL CORPS SUPPLIES | 1 | 1 | 153 | 23 | 278 |
| 23-OCT-96 | ADK | TCM | SIGNAL CORPS SUPPLIES | 14 | 14 | 510 | 96 | 524 |
| 23-OCT-96 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 1 | 90 | 10 | 55 |
| 23-OCT-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 17 | 1 | 21 |
| 23-OCT-96 | TCM | ADK | CLOTHING, PARACHUTES | 1 | 1 | 6947 | 541 | 5645 |
| 23-OCT-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 6 | 6 | 5186 | 385 | 3858 |
| 23-OCT-96 | TCM | ADK | RATIONS SUBSISTENCE | 7 | 7 | 1294 | 161 | 692 |
| 23-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 3 | 4 | 18 | 2 | 24 |
| 23-OCT-96 | TCM | ADK | VEHICLE AND PARTS | 13 | 16 | 6598 | 1098 | 3356.16 |
| 24-OCT-96 | ADK | EDF | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 145 | 50 | 273 |
| 24-OCT-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 9 | 1 | 21 |
| 24-OCT-96 | ADK | NH2 | VEHICLE AND PARTS | 1 | 1 | 937 | 196 | 2131 |
| 24-OCT-96 | ADK | TCM | HOUSE HOLD GOODS | 1 | 1 | 20 | 2 | 11 |
| 25-OCT-96 | EDF | ADK | ENGINEER SUPPLIES | 5 | 5 | 5185 | 165 | 2172 |
| 25-OCT-96 | EDF | ADK | RATIONS SUBSISTENCE | 5 | 5 | 98 | 26 | 142 |
| 28-OCT-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 7 | 7 | 7385 | 390 | 2637 |
| 29-OCT-96 | ADK | DNA | UNACCOMP BAGGAGE | 1 | 1 | 261 | 44 | 470 |

PREPARED: 21 MAR 2001 15:21         FoIA Request for Adak, Alaska Movement                                    PAGE NO.    4

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 29-OCT-96 | ADK | EDF | OFFICE-SCHOOL SUPPLIES | 1 | 10 | 415 | 40 | 227 |
| 29-OCT-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 15 | 8 | 44 |
| 29-OCT-96 | ADK | TCM | UNACCOMP BAGGAGE | 4 | 7 | 2142 | 308 | 2604 |
| 29-OCT-96 | OKO | ADK | UNACCOMP BAGGAGE | 1 | 1 | 500 | 69 | 530 |
| 30-OCT-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 2 | 6 | 2 | 11 |
| 31-OCT-96 | EDF | ADK | RATIONS SUBSISTENCE | 3 | 3 | 2410 | 160 | 921 |
| 31-OCT-96 | EDF | ADK | OFFICE-SCHOOL SUPPLIES | 4 | 4 | 1888 | 286 | 855 |
| 31-OCT-96 | ADK | HIK | SIGNAL CORPS SUPPLIES | 1 | 1 | 57 | 16 | 458 |
| 31-OCT-96 | ADK | TCM | SIGNAL CORPS SUPPLIES | 1 | 1 | 57 | 6 | 15 |
| 31-OCT-96 | ADK | TCM | UNACCOMP BAGGAGE | 11 | 18 | 10531 | 1296 | 11046 |
| 31-OCT-96 | ADK | UAM | CONSTRUCTION EQUIPMENT | 1 | 1 | 94 | 14 | 254 |
| 31-OCT-96 | EDF | ADK | ENGINEER SUPPLIES | 1 | 1 | 12 | 2 | 11 |
| 31-OCT-96 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 2 | 2476 | 65 | 946 |
| 31-OCT-96 | ADK | ADK | CONSTRUCTION EQUIPMENT | 3 | 3 | 4 | 3 | 36 |
| 31-OCT-96 | TCM | ADK | RATIONS SUBSISTENCE | 5 | 5 | 2948 | 220 | 2491 |
| 31-OCT-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 3 | 3 | 185 | 14 | 233 |
| 31-OCT-96 | TCM | ADK | UNACCOMP BAGGAGE | 7 | 12 | 2154 | 278 | 1197 |
| 31-OCT-96 | TCM | ADK | VEHICLE AND PARTS | 2 | 2 | 2 | 2 | 24 |
| 01-NOV-96 | EDF | ADK | MEDICAL SUPPLIES | 2 | 3 | 229 | 48 | 284 |
| 02-NOV-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 60 | 5 | 33 |
| 02-NOV-96 | HIK | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 4 | 1 | 29 |
| 05-NOV-96 | ADK | TCM | UNACCOMP BAGGAGE | 2 | 6 | 1424 | 199 | 1681 |
| 05-NOV-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 140 | 5 | 76 |
| 05-NOV-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 2 | 2 | 4 | 3 | 36 |
| 05-NOV-96 | TCM | ADK | RATIONS SUBSISTENCE | 4 | 4 | 2594 | 138 | 1929.88 |
| 05-NOV-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 2 | 3 | 40 | 9 | 109 |
| 05-NOV-96 | ADK | ADK | UNACCOMP BAGGAGE | 1 | 3 | 393 | 59 | 249 |
| 06-NOV-96 | EDF | ADK | ENGINEER SUPPLIES | 1 | 1 | 15 | 2 | 6 |
| 06-NOV-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 30 | 4 | 22 |
| 06-NOV-96 | TCM | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 20 | 1 | 24 |
| 06-NOV-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 2 | 2 | 2 | 2 | 24 |
| 06-NOV-96 | TCM | ADK | MEDICAL SUPPLIES | 1 | 1 | 4 | 1 | 12 |
| 06-NOV-96 | TCM | ADK | RATIONS SUBSISTENCE | 24 | 24 | 24190 | 1016 | 17997.12 |
| 06-NOV-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 2 | 2 | 13 | 3 | 36 |
| 06-NOV-96 | TCM | ADK | UNACCOMP BAGGAGE | 3 | 4 | 619 | 62 | 270 |
| 06-NOV-96 | TCM | ADK | VEHICLE AND PARTS | 2 | 2 | 2 | 2 | 24 |
| 07-NOV-96 | EDF | ADK | FUELS AND LUBRICANTS | 1 | 1 | 16 | 9 | 0 |
| 07-NOV-96 | HIK | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 57 | 16 | 0 |
| 07-NOV-96 | ADK | TCM | SIGNAL CORPS SUPPLIES | 1 | 1 | 57 | 6 | 0 |
| 07-NOV-96 | ADK | TCM | UNACCOMP BAGGAGE | 7 | 7 | 2919 | 317 | 0 |
| 07-NOV-96 | ADK | UAM | CONSTRUCTION EQUIPMENT | 1 | 1 | 94 | 14 | 0 |
| 07-NOV-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 400 | 4 | 12 |

PREPARED: 21 MAR 2001 15:21

FOIA Request for Adak, Alaska Movement

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 07-NOV-96 | EDF | ADK | CONSTRUCTION EQUIPMENT | 1 | 2 | 400 | 40 | 218 |
| 07-NOV-96 | EDF | ADK | ENGINEER SUPPLIES | 1 | 1 | 2 | 1 | 5 |
| 07-NOV-96 | EDF | ADK | RATIONS SUBSISTENCE | 2 | 2 | | | |
| 08-NOV-96 | ADK | EDF | CONSTRUCTION EQUIPMENT | 1 | 3 | 3540 | 105 | 1467 |
| 08-NOV-96 | ADK | EDF | PLANTS, PLANT PRODUCTS | 2 | 1 | 3425 | 345 | 0 |
| 08-NOV-96 | ADK | EDF | PRINTED FORMS | 3 | 7 | 465 | 40 | 254 |
| 08-NOV-96 | ADK | GAO | VEHICLE AND PARTS | 1 | 3 | 2927 | 154 | 1118 |
| 08-NOV-96 | ADK | JNU | UNACCOMP BAGGAGE | 1 | 1 | 52 | 6 | 162 |
| 08-NOV-96 | ADK | MDT | VEHICLE AND PARTS | 1 | 1 | 281 | 44 | 247 |
| 08-NOV-96 | ADK | NGU | VEHICLE AND PARTS | 2 | 2 | 279 | 11 | 78 |
| 08-NOV-96 | ADK | NKT | OFFICE-SCHOOL SUPPLIES | 2 | 1 | 123 | 11 | 72 |
| 08-NOV-96 | ADK | NPA | CHEMICAL CORP | 1 | 1 | 42 | 2 | 91 |
| 08-NOV-96 | ADK | NRR | VEHICLE AND PARTS | 1 | 1 | 56 | 9 | 235 |
| 08-NOV-96 | ADK | NXX | VEHICLE AND PARTS | 1 | 1 | 51 | 2 | 141 |
| 08-NOV-96 | ADK | SUU | VEHICLE AND PARTS | 2 | 2 | 46 | 3 | 95 |
| 08-NOV-96 | ADK | TCM | CHEMICAL CORP | 1 | 1 | 60 | 8 | 118 |
| 08-NOV-96 | ADK | TCM | CONSTRUCTION EQUIPMENT | 1 | 1 | 56 | 9 | 109 |
| 08-NOV-96 | ADK | TCM | UNACCOMP BAGGAGE | 14 | 23 | 93 | 8 | 20 |
| 08-NOV-96 | ADK | TCM | VEHICLE AND PARTS | 6 | 6 | 7042 | 1330 | 9584 |
| 08-NOV-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 249 | 22 | 15 |
| 08-NOV-96 | EDF | ADK | RATIONS SUBSISTENCE | 5 | 6 | 35 | 4 | 22 |
| 08-NOV-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 2 | 2 | 2429 | 135 | 1220 |
| 08-NOV-96 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 74 | 6 | 40 |
| 08-NOV-96 | SUU | ADK | CONSTRUCTION EQUIPMENT | 2 | 3 | 1 | 1 | 15 |
| 08-NOV-96 | SUU | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 67 | 9 | 134 |
| 08-NOV-96 | ADK | ADQ | UNACCOMP BAGGAGE | 1 | 1 | 2 | 1 | 15 |
| 09-NOV-96 | ADK | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 281 | 44 | 146 |
| 10-NOV-96 | SUU | TCM | UNACCOMP BAGGAGE | 8 | 15 | 29 | 4 | 59 |
| 11-NOV-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 3565 | 566 | 4783 |
| 11-NOV-96 | EDF | ADK | ENGINEER SUPPLIES | 1 | 1 | 2 | 1 | 5 |
| 11-NOV-96 | ADK | ADK | UNACCOMP BAGGAGE | 2 | 2 | 1230 | 59 | 176 |
| 12-NOV-96 | ADK | HIK | SIGNAL CORPS SUPPLIES | 1 | 1 | 125 | 8 | 48 |
| 12-NOV-96 | ADK | SUU | CHEMICAL CORP | 2 | 2 | 57 | 16 | 0 |
| 12-NOV-96 | ADK | SUU | CONSTRUCTION EQUIPMENT | 1 | 1 | 112 | 18 | 268 |
| 12-NOV-96 | ADK | SUU | UNACCOMP BAGGAGE | 10 | 10 | 93 | 8 | 138 |
| 12-NOV-96 | ADK | SUU | VEHICLE AND PARTS | 1 | 1 | 1287 | 196 | 2038 |
| 12-NOV-96 | ADK | TCM | SIGNAL CORPS SUPPLIES | 2 | 2 | 626 | 42 | 1058 |
| 12-NOV-96 | ADK | TCM | UNACCOMP BAGGAGE | 2 | 2 | 57 | 6 | 0 |
| 12-NOV-96 | ADK | UAM | CONSTRUCTION EQUIPMENT | 1 | 1 | 1764 | 208 | 0 |
| 13-NOV-96 | TCM | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 94 | 14 | 0 |
| 13-NOV-96 | TCM | ADK | CLOTHING, PARACHUTES | 2 | 3 | 444 | 29 | 483 |
| 13-NOV-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 2 | 2 | 444 | 58 | 632 |
| 13-NOV-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 4 | 7 | 306 | 16 | 375 |

PREPARED: 21 MAR 2001 15:21                    FOIA Request for Adak, Alaska Movement                                                    PAGE NO.  6

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 13-NOV-96 | TCM | ADK | RATIONS SUBSISTENCE | 1 | 6 | 4450 | 325 | 3311 |
| 13-NOV-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 1 | 1 | 12 |
| 13-NOV-96 | TCM | ADK | UNACCOMP BAGGAGE | 5 | 9 | 1510 | 184 | 776 |
| 13-NOV-96 | TCM | ADK | VEHICLE AND PARTS | 1 | 6 | 57 | 10 | 121 |
| 13-NOV-96 | TCM | ADK | Y | 3 | 1 | 655 | 30 | 712 |
| 15-NOV-96 | ADK | EDF | PLANTS, PLANT PRODUCTS | 2 | 8 | 390 | 32 | 212 |
| 15-NOV-96 | ADK | NIP | OFFICE-SCHOOL SUPPLIES | 2 | 2 | 48 | 12 | 262 |
| 15-NOV-96 | ADK | OKO | VEHICLE AND PARTS | 2 | 2 | 48 | 4 | 26 |
| 15-NOV-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 420 | 8 | 229 |
| 15-NOV-96 | EDF | ADK | RATIONS SUBSISTENCE | 3 | 8 | 6090 | 300 | 2520 |
| 15-NOV-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 2 | 4 | 90 | 8 | 52 |
| 16-NOV-96 | ADK | HIK | SIGNAL CORPS SUPPLIES | 2 | 2 | 114 | 32 | 0 |
| 18-NOV-96 | ADK | TCM | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 50 | 11 | 27 |
| 18-NOV-96 | EDF | ADK | CONSTRUCTION EQUIPMENT | 17 | 17 | 40534 | 1756 | 5251 |
| 18-NOV-96 | EDF | ADK | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 50 | 11 | 0 |
| 18-NOV-96 | ADK | EDF | UNACCOMP BAGGAGE | 1 | 1 | 128 | 16 | 0 |
| 18-NOV-96 | ADK | TCM | UNACCOMP BAGGAGE | 5 | 11 | 2864 | 397 | 93 |
| 19-NOV-96 | OKO | ADK | UNACCOMP BAGGAGE | 1 | 1 | 121 | 10 | 45 |
| 19-NOV-96 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 22 | 3 | 0 |
| 20-NOV-96 | UAM | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 94 | 14 | 93 |
| 20-NOV-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 2 | 1 | 5 |
| 20-NOV-96 | TCM | ADK | CLOTHING, PARACHUTES | 1 | 1 | 3 | 1 | 12 |
| 20-NOV-96 | ADK | EDF | CONSTRUCTION EQUIPMENT | 1 | 1 | 10 | 1 | 12 |
| 20-NOV-96 | ADK | TCM | PRINTED FORMS | 1 | 1 | 10 | 1 | 12 |
| 20-NOV-96 | TCM | ADK | RATIONS SUBSISTENCE | 12 | 12 | 9714 | 708 | 7227 |
| 20-NOV-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 3 | 3 | 31 | 3 | 43 |
| 20-NOV-96 | TCM | ADK | UNACCOMP BAGGAGE | 1 | 1 | 1480 | 206 | 870 |
| 20-NOV-96 | TCM | ADK | VEHICLE AND PARTS | 6 | 6 | 31 | 6 | 75 |
| 21-NOV-96 | ADK | HIK | UNACCOMP BAGGAGE | 1 | 3 | 797 | 132 | 2641 |
| 21-NOV-96 | ADK | NKW | UNACCOMP BAGGAGE | 1 | 9 | 417 | 44 | 1104 |
| 21-NOV-96 | ADK | NUW | WEAPONS | 1 | 1 | 11103 | 418 | 7328 |
| 21-NOV-96 | ADK | OKO | UNACCOMP BAGGAGE | 1 | 1 | 350 | 44 | 338 |
| 21-NOV-96 | ADK | TCM | UNACCOMP BAGGAGE | 10 | 19 | 4501 | 700 | 5784.29 |
| 21-NOV-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 4 | 46 | 6 | 34 |
| 21-NOV-96 | ADK | BAH | SIGNAL CORPS SUPPLIES | 4 | 15 | 835 | 49 | 501 |
| 22-NOV-96 | ADK | EDF | UNACCOMP BAGGAGE | 1 | 1 | 108 | 15 | 302 |
| 22-NOV-96 | ADK | EDF | CHEMICAL CORP | 1 | 1 | 61 | 4 | 33 |
| 22-NOV-96 | ADK | NAP | CONSTRUCTION EQUIPMENT | 7 | 8 | 18453 | 720 | 2152.96 |
| 22-NOV-96 | ADK | NKW | SIGNAL CORPS SUPPLIES | 1 | 1 | 71 | 5 | 194 |
| 22-NOV-96 | ADK | TCM | SIGNAL CORPS SUPPLIES | 1 | 1 | 164 | 21 | 754 |
| 22-NOV-96 | ADK | TCM | SIGNAL CORPS SUPPLIES | 2 | 2 | 661 | 34 | 738 |
| 22-NOV-96 | ADK | TCM | UNACCOMP BAGGAGE | 7 | 10 | 3074 | 495 | 4184 |

PREPARED: 21 MAR 2001 15:21                FOIA Request for Adak, Alaska Movement                                    PAGE NO.   7

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 22-NOV-96 | ADK | UAM | VEHICLE AND PARTS | 1 | 1 | 430 | 32 | 779 |
| 22-NOV-96 | DNA | ADK | UNACCOMP BAGGAGE | 2 | 4 | 2214 | 200 | 0 |
| 22-NOV-96 | EDF | ADK | AIRCRAFT SUPPLIES | 2 | 3 | 36 | 5 | 0 |
| 22-NOV-96 | EDF | ADK | ENGINEER SUPPLIES | 1 | 1 | 38 | 2 | 0 |
| 22-NOV-96 | EDF | ADK | RATIONS SUBSISTENCE | 5 | 6 | 7455 | 219 | 953 |
| 22-NOV-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 22 | 1 | 27 |
| 22-NOV-96 | TCM | ADK | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 27 | 3 | 36 |
| 22-NOV-96 | TCM | ADK | VEHICLE AND PARTS | 8 | 8 | 1425 | 187 | 1826 |
| 23-NOV-96 | OKO | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 5 | 1 | 11 |
| 23-NOV-96 | TCM | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 68 | 8 | 97 |
| 25-NOV-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 1 | 1 | 5 |
| 25-NOV-96 | EDF | ADK | RATIONS SUBSISTENCE | 3 | 4 | 2285 | 145 | 873 |
| 25-NOV-96 | SUU | TCM | UNACCOMP BAGGAGE | 1 | 1 | 127 | 10 | 66 |
| 26-NOV-96 | ADK | NKH | UNACCOMP BAGGAGE | 1 | 3 | 744 | 132 | 1116 |
| 27-NOV-96 | ADK | ADK | UNACCOMP BAGGAGE | 1 | 1 | 417 | 44 | 1580 |
| 27-NOV-96 | EDF | ADK | ANIMALS | 1 | 1 | 92 | 25 | 137 |
| 27-NOV-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 30 | 4 | 22 |
| 27-NOV-96 | HIK | ADK | VEHICLE AND PARTS | 1 | 1 | 370 | 40 | 218 |
| 27-NOV-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 9 | 1 | 29 |
| 27-NOV-96 | TCM | ADK | RATIONS SUBSISTENCE | 6 | 6 | 4306 | 330 | 3204 |
| 29-NOV-96 | ADK | ADK | UNACCOMP BAGGAGE | 1 | 3 | 410 | 35 | 173 |
| 29-NOV-96 | ADK | EDF | CHEMICAL CORP | 1 | 6 | 204 | 12 | 111 |
| 29-NOV-96 | ADK | NAP | SIGNAL CORPS SUPPLIES | 1 | 1 | 70 | 2 | 191 |
| 29-NOV-96 | ADK | NRR | SIGNAL CORPS SUPPLIES | 1 | 1 | 167 | 47 | 1300 |
| 29-NOV-96 | ADK | NZY | SIGNAL CORPS SUPPLIES | 1 | 1 | 12 | 2 | 25 |
| 29-NOV-96 | ADK | SIZ | SIGNAL CORPS SUPPLIES | 1 | 1 | 21 | 2 | 97 |
| 29-NOV-96 | ADK | TCM | CONSTRUCTION EQUIPMENT | 3 | 3 | 155 | 11 | 29 |
| 29-NOV-96 | ADK | TCM | SIGNAL CORPS SUPPLIES | 1 | 1 | 24 | 9 | 109 |
| 29-NOV-96 | ADK | TOJ | VEHICLE AND PARTS | 1 | 1 | 26 | 3 | 82 |
| 29-NOV-96 | ADK | UAM | VEHICLE AND PARTS | 1 | 1 | 230 | 32 | 580 |
| 29-NOV-96 | EDF | ADK | AIRCRAFT SUPPLIES | 2 | 2 | 989 | 50 | 486 |
| 29-NOV-96 | EDF | ADK | RATIONS SUBSISTENCE | 3 | 3 | 3585 | 115 | 1369 |
| 29-NOV-96 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 4 | 1 | 15 |
| 01-DEC-96 | SUU | ADK | CONSTRUCTION EQUIPMENT | 3 | 3 | 155 | 11 | 15 |
| 01-DEC-96 | SUU | ADK | CONSTRUCTION EQUIPMENT | 1 | 5 | 294 | 62 | 231 |
| 01-DEC-96 | SUU | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 26 | 3 | 998 |
| 04-DEC-96 | ADK | NZY | VEHICLE AND PARTS | 2 | 2 | 388 | 64 | 45 |
| 04-DEC-96 | ADK | SUU | VEHICLE AND PARTS | 3 | 3 | 148 | 14 | 804 |
| 04-DEC-96 | ADK | TCM | VEHICLE AND PARTS | 1 | 1 | 18 | 2 | 224 |
| 04-DEC-96 | EDF | ADK | CONSTRUCTION EQUIPMENT | 2 | 2 | 2820 | 162 | 545 |
| 04-DEC-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 3 | 8 | 223 | 15 | 270 |

PREPARED: 21 MAR 2001 15:21

FOIA Request for Adak, Alaska Movement

PAGE NO. 8

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 04-DEC-96 | TCM | ADK | RATIONS SUBSISTENCE | 8 | 8 | 6154 | 1040 | 7738 |
| 04-DEC-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 7 | 1 | 12 |
| 04-DEC-96 | TCM | ADK | VEHICLE AND PARTS | 1 | 1 | 19 | 1 | 23 |
| 05-DEC-96 | SUU | ADK | CLOTHING, PARACHUTES | 1 | 1 | 5 | 1 | 15 |
| 06-DEC-96 | ADK | TCM | UNACCOMP BAGGAGE | 4 | 4 | 7364 | 784 | 6598.71 |
| 06-DEC-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 580 | 50 | 150 |
| 06-DEC-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 40 | 15 | 82 |
| 06-DEC-96 | EDF | ADK | RATIONS SUBSISTENCE | 2 | 2 | 4545 | 145 | 1848 |
| 06-DEC-96 | EDF | ADK | SIGNAL CORPS, SUPPLIES | 2 | 7 | 214 | 17 | 63 |
| 06-DEC-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 62 | 1 | 75 |
| 06-DEC-96 | ADK | NGU | UNACCOMP BAGGAGE | 1 | 1 | 217 | 32 | 135 |
| 07-DEC-96 | ADK | ADK | CHEMICAL CORP | 1 | 1 | 19 | 2 | 42 |
| 07-DEC-96 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 5 | 1 | 15 |
| 10-DEC-96 | ADK | ADQ | CONSTRUCTION EQUIPMENT | 1 | 1 | 2607 | 330 | 1092 |
| 10-DEC-96 | ADK | EDF | CLOTHING, PARACHUTES | 1 | 2 | 1186 | 102 | 518 |
| 10-DEC-96 | ADK | EDF | PLANTS, PLANT PRODUCTS | 2 | 2 | 88 | 8 | 48 |
| 11-DEC-96 | ADK | EDF | PLANTS, PLANT PRODUCTS | 2 | 1 | 54 | 4 | 29 |
| 11-DEC-96 | ADK | TCM | UNACCOMP BAGGAGE | 13 | 22 | 5163 | 890 | 7523 |
| 11-DEC-96 | EDF | ADK | CLOTHING, PARACHUTES | 1 | 1 | 6 | 1 | 5 |
| 12-DEC-96 | ADK | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 720 | 78 | 383 |
| 12-DEC-96 | EDF | ADK | CONSTRUCTION EQUIPMENT | 6 | 9 | 19767 | 919 | 2749.04 |
| 12-DEC-96 | ADK | EDF | FUELS AND LUBRICANTS | 1 | 1 | 17 | 2 | 11 |
| 12-DEC-96 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 34 | 49 | 268 |
| 12-DEC-96 | ADK | SDF | VEHICLE AND PARTS | 3 | 1 | 267 | 91 | 497 |
| 12-DEC-96 | ADK | OKO | MEDICAL SUPPLIES | 1 | 1 | 38 | 4 | 22 |
| 12-DEC-96 | OKO | ADK | VEHICLE AND PARTS | 1 | 1 | 4 | 1 | 11 |
| 12-DEC-96 | TCM | ADK | RATIONS SUBSISTENCE | 7 | 7 | 5762 | 399 | 4287 |
| 12-DEC-96 | ADK | ADK | UNACCOMP BAGGAGE | 2 | 3 | 782 | 145 | 612 |
| 13-DEC-96 | ADK | SUU | UNACCOMP BAGGAGE | 2 | 2 | 610 | 88 | 928 |
| 13-DEC-96 | EDF | TCM | SIGNAL CORPS SUPPLIES | 1 | 1 | 34 | 49 | 592 |
| 13-DEC-96 | EDF | ADK | RATIONS SUBSISTENCE | 4 | 8 | 10541 | 334 | 3648.13 |
| 13-DEC-96 | NAP | ADK | UNACCOMP BAGGAGE | 1 | 4 | 561 | 52 | 1072 |
| 13-DEC-96 | OKO | ADK | VEHICLE AND PARTS | 1 | 1 | 1 | 1 | 11 |
| 14-DEC-96 | TCM | ADK | UNACCOMP BAGGAGE | 2 | 4 | 265 | 42 | 177 |
| 14-DEC-96 | ADK | SUU | UNACCOMP BAGGAGE | 1 | 1 | 71 | 8 | 132 |
| 16-DEC-96 | ADK | TCM | CONSTRUCTION EQUIPMENT | 2 | 4 | 1078 | 176 | 1487 |
| 16-DEC-96 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 1 | 200 | 20 | 60 |
| 16-DEC-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 2 | 4 | 1105 | 80 | 498.87 |
| 16-DEC-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 185 | 26 | 142 |
| 16-DEC-96 | TCM | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 17 | 1 | 21 |
| 16-DEC-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 1 | 1 | 12 |
| 16-DEC-96 | TCM | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 11 | 3 | 36 |

PREPARED: 21 MAR 2001 15:21                                                                          PAGE NO.    9

FOIA Request for Adak, Alaska Movement

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 16-DEC-96 | TCM | ADK | UNACCOMP BAGGAGE | 2 | 3 | 458 | 52 | 220 |
| 17-DEC-96 | ADK | EDF | UNACCOMP BAGGAGE | 2 | 5 | 1197 | 181 | 691 |
| 17-DEC-96 | ADK | SUU | CONSTRUCTION EQUIPMENT | 2 | 2 | 94 | 88 | 1308 |
| 17-DEC-96 | ADK | SUU | VEHICLE AND PARTS | 1 | 1 | 41 | 1 | 61 |
| 17-DEC-96 | ADK | TCM | UNACCOMP BAGGAGE | 14 | 25 | 5722 | 983 | 8523 |
| 18-DEC-96 | EDF | ADK | UNACCOMP BAGGAGE | 1 | 1 | 262 | 44 | 168 |
| 18-DEC-96 | ADK | KEF | VEHICLE AND PARTS | 1 | 3 | 1148 | 120 | 3205 |
| 18-DEC-96 | ADK | ADK | RATIONS SUBSISTENCE | 1 | 1 | 255 | 40 | 218 |
| 18-DEC-96 | EDF | ADK | | 1 | 5 | 675 | 30 | 131 |
| 18-DEC-96 | HIK | ADK | CLOTHING, PARACHUTES | 1 | 1 | 88 | 9 | 258 |
| 18-DEC-96 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 18 | 1 | 27 |
| 18-DEC-96 | TCM | ADK | CLOTHING, PARACHUTES | 2 | 2 | 2486 | 120 | 2406 |
| 18-DEC-96 | TCM | ADK | RATIONS SUBSISTENCE | 11 | 12 | 9297 | 660 | 6917 |
| 18-DEC-96 | ADK | ADK | UNACCOMP BAGGAGE | 2 | 2 | 453 | 64 | 270 |
| 20-DEC-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 6 | 2 | 11 |
| 21-DEC-96 | ADK | TCM | SIGNAL CORPS SUPPLIES | 1 | 4 | 2615 | 184 | 2913 |
| 21-DEC-96 | ADK | TCM | UNACCOMP BAGGAGE | 10 | 18 | 4845 | 724 | 6120 |
| 23-DEC-96 | ADK | ADX | RATIONS SUBSISTENCE | 6 | 8 | 8330 | 300 | 3603 |
| 23-DEC-96 | NGU | ADK | UNACCOMP BAGGAGE | 1 | 2 | 248 | 23 | 184 |
| 23-DEC-96 | TCM | ADK | RATIONS SUBSISTENCE | 4 | 6 | 4439 | 330 | 3303 |
| 23-DEC-96 | TCM | ADK | UNACCOMP BAGGAGE | 4 | 7 | 1271 | 147 | 643 |
| 25-DEC-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 2 | 31 | 3 | 17 |
| 25-DEC-96 | EDF | ADK | CONSTRUCTION EQUIPMENT | 2 | 6 | 240 | 21 | 100 |
| 25-DEC-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 2 | 4 | 85 | 19 | 104 |
| 25-DEC-96 | TCM | ADK | VEHICLE AND PARTS | 3 | 5 | 258 | 23 | 150 |
| 25-DEC-96 | ADK | ADK | RATIONS SUBSISTENCE | 6 | 6 | 4375 | 330 | 3255 |
| 26-DEC-96 | ADK | EDF | AIRCRAFT SUPPLIES | 2 | 2 | 620 | 88 | 463 |
| 26-DEC-96 | EDF | ADK | SIGNAL CORPS SUPPLIES | 2 | 4 | 785 | 207 | 834 |
| 27-DEC-96 | ADK | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 488 | 43 | 653 |
| 27-DEC-96 | ADK. | JNU | UNACCOMP BAGGAGE | 1 | 1 | 314 | 61 | 342 |
| 27-DEC-96 | ADK | KEF | SIGNAL CORPS SUPPLIES | 1 | 1 | 54 | 6 | 200 |
| 27-DEC-96 | ADK | NRR | SIGNAL CORPS SUPPLIES | 1 | 1 | 37 | 6 | 166 |
| 27-DEC-96 | ADK | OKO | SIGNAL CORPS SUPPLIES | 1 | 1 | 20 | 6 | 66 |
| 27-DEC-96 | ADK | TCM | UNACCOMP BAGGAGE | 3 | 3 | 3310 | 745 | 6295 |
| 27-DEC-96 | ADK | ADK | WEAPONS | 2 | 3 | 2877 | 285 | 2944 |
| 27-DEC-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 24120 | 1242 | 8104 |
| 27-DEC-96 | EDF | ADK | FUELS AND LUBRICANTS | 1 | 1 | 3275 | 330 | 1261 |
| 27-DEC-96 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 31 | 4 | 22 |
| 29-DEC-96 | HIK | ADK | RATIONS SUBSISTENCE | 1 | 1 | 3580 | 90 | 1368 |
| 30-DEC-96 | EDF | ADK | CONSTRUCTION EQUIPMENT | 13 | 13 | 23332 | 2850 | 50189 |
| 30-DEC-96 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 2 | 375 | 28 | 205 |
| | EDF | ADK | CLOTHING, PARACHUTES | 1 | 1 | 410 | 14 | 224 |

PREPARED: 21 MAR 2001 15:21

FOIA Request for Adak, Alaska Movement

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 30-DEC-96 | EDF | ADK | VEHICLE AND PARTS | 1 | 2 | 12 | 8 | 44 |
| 01-JAN-97 | EDF | ADK | VEHICLE AND PARTS | 1 | 1 | 3 | 1 | 5 |
| 02-JAN-97 | HIK | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | | | |
| 02-JAN-97 | SUU | ADK | CHEMICAL CORP | 2 | 2 | 3720 | 456 | 8030 |
| 03-JAN-97 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 1 | 19 | 3 | 45 |
| 03-JAN-97 | HIK | ADK | CONSTRUCTION EQUIPMENT | 2 | 2 | 2520 | 60 | 963 |
| 03-JAN-97 | HIK | ADK | UNACCOMP BAGGAGE | 2 | 2 | 3720 | 456 | 8030 |
| 03-JAN-97 | KEF | ADK | UNACCOMP BAGGAGE | 1 | 1 | 279 | 37 | 862 |
| 03-JAN-97 | NAP | ADK | CONSTRUCTION EQUIPMENT | 1 | 2 | 561 | 52 | 1072 |
| 03-JAN-97 | TCM | ADK | SIGNAL CORPS SUPPLIES | 3 | 4 | 83 | 9 | 147 |
| 03-JAN-97 | TCM | ADK | UNACCOMP BAGGAGE | 2 | 3 | 88 | 24 | 290 |
| 03-JAN-97 | TCM | KEF | Y | 2 | 3 | 1099 | 227 | 959 |
| 04-JAN-97 | ADK | NRR | SIGNAL CORPS SUPPLIES | 1 | 1 | 1 | 1 | 12 |
| 04-JAN-97 | ADK | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 54 | 6 | 200 |
| 04-JAN-97 | ADK | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 37 | 6 | 166 |
| 04-JAN-97 | ADK | TCM | UNACCOMP BAGGAGE | 2 | 2 | 245 | 87 | 1294 |
| 04-JAN-97 | ADK | SUU | SIGNAL CORPS SUPPLIES | 2 | 3 | 620 | 88 | 1263 |
| 06-JAN-97 | ADK | SUU | UNACCOMP. BAGGAGE | 6 | 8 | 1004 | 132 | 1489 |
| 08-JAN-97 | ADK | EDF | WEAPONS | 2 | 3 | 4743 | 808 | 6828 |
| 08-JAN-97 | EDF | ADK | PLANTS, PLANT PRODUCTS | 1 | 2 | 2877 | 285 | 3622 |
| 08-JAN-97 | HIK | ADK | ANIMALS | 4 | 4 | 97 | 8 | 53 |
| 08-JAN-97 | NKW | ADK | CONSTRUCTION EQUIPMENT | 1 | 4 | 110 | 17 | 93 |
| 08-JAN-97 | ADK | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 70 | 2 | 6 |
| 09-JAN-97 | TCM | ADK | UNACCOMP BAGGAGE | 5 | 5 | 8452 | 1026 | 18067.7 |
| 09-JAN-97 | ADK | DOV | RATIONS SUBSISTENCE | 1 | 1 | 155 | 15 | 389 |
| 09-JAN-97 | ADK | EDF | RATIONS SUBSISTENCE | 4 | 4 | 3068 | 220 | 2592 |
| 09-JAN-97 | SUU | ADK | FUELS AND LUBRICANTS | 1 | 1 | 338 | 69 | 1588 |
| 09-JAN-97 | ADK | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 17 | 2 | 11 |
| 09-JAN-97 | EDF | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 25 | 17 | 251 |
| 09-JAN-97 | HIK | ADK | RATIONS SUBSISTENCE | 1 | 1 | 2670 | 97 | 897.04 |
| 09-JAN-97 | TCM | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 1255 | 30 | 548 |
| 10-JAN-97 | ADK | ADK | AIRCRAFT SUPPLIES | 4 | 4 | 7440 | 912 | 16060.2 |
| 10-JAN-97 | KEF | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 12 | 1 | 15 |
| 10-JAN-97 | TCM | ADK | UNACCOMP BAGGAGE | 3 | 2 | 3726 | 248 | 7646 |
| 10-JAN-97 | ADK | EDF | ENGINEER SUPPLIES | 1 | 3 | 4744 | 588 | 4968 |
| 10-JAN-97 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 5 | 1 | |
| 10-JAN-97 | EDF | ADK | RATIONS SUBSISTENCE | 4 | 4 | 120 | 16 | 87 |
| 11-JAN-97 | ADK | SUU | VEHICLE AND PARTS | 1 | 1 | 890 | 40 | 437 |
| 11-JAN-97 | ADK | SUU | CLOTHING, PARACHUTES | 1 | 1 | 8 | 8 | 46 |
| 11-JAN-97 | TCM | ADK | VEHICLE AND PARTS | 2 | 2 | 180 | 40 | 595 |
| 12-JAN-97 | ADK | ADK | CLOTHING, PARACHUTES | 1 | 1 | 681 | 116 | 1725 |
| 12-JAN-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 1 | 22 | 2 | 27 |
| 12-JAN-97 | ADK | TCM | | 4 | 4 | 6500 | 784 | 5833 |

PREPARED: 21 MAR 2001 15:21                FOIA Request for Adak, Alaska Movement                              PAGE NO.  11

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 12-JAN-97 | SUU | ADK | AIRCRAFT SUPPLIES | 2 | 2 | 353 | 23 | 542 |
| 13-JAN-97 | ADK | EDF | PLANTS, PLANT PRODUCTS | 1 | 3 | 215 | 24 | 131 |
| 13-JAN-97 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 1 | 74 | 5 | 40 |
| 13-JAN-97 | ADK | NMM | CONSTRUCTION EQUIPMENT | 1 | 1 | 28 | 6 | 123 |
| 13-JAN-97 | ADK | PHL | CONSTRUCTION EQUIPMENT | 1 | 1 | 28 | 6 | 124 |
| 13-JAN-97 | ADK | TCM | CLOTHING, PARACHUTES | 1 | 1 | 229 | 40 | 484 |
| 13-JAN-97 | ADK | TCM | VEHICLE AND PARTS | 2 | 2 | 701 | 116 | 1402 |
| 13-JAN-97 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 2955 | 155 | 1129 |
| 13-JAN-97 | EDF | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 45 | 8 | 44 |
| 13-JAN-97 | EIL | ADK | UNACCOMP BAGGAGE | 1 | 1 | 98 | 15 | 69 |
| 13-JAN-97 | HIK | ADK | CONSTRUCTION EQUIPMENT | 2 | 2 | 3720 | 456 | 8030.1 |
| 14-JAN-97 | ADK | EDF | PLANTS, PLANT PRODUCTS | 1 | 3 | 130 | 24 | 131 |
| 14-JAN-97 | ADK | KEF | SIGNAL CORPS SUPPLIES | 1 | 1 | 360 | 51 | 1701 |
| 14-JAN-97 | ADK | NZY | SIGNAL CORPS SUPPLIES | 1 | 1 | 650 | 51 | 735 |
| 14-JAN-97 | EDF | ADK | CONSTRUCTION EQUIPMENT | 5 | 5 | 14260 | 485 | 4790.96 |
| 14-JAN-97 | NAP | ADK | UNACCOMP BAGGAGE | 1 | 1 | 561 | 52 | 1072 |
| 15-JAN-97 | TCM | ADK | UNACCOMP BAGGAGE | 1 | 1 | 780 | 195 | 824 |
| 15-JAN-97 | EDF | ADK | MEDICAL SUPPLIES | 2 | 2 | 257 | 18 | 148 |
| 15-JAN-97 | ADK | ADK | RATIONS SUBSISTENCE | 1 | 4 | 2855 | 220 | 2412 |
| 16-JAN-97 | TCM | ADK | UNACCOMP BAGGAGE | 3 | 3 | 300 | 50 | 211 |
| 16-JAN-97 | TCM | SIZ | AIRCRAFT SUPPLIES | 1 | 2 | 3260 | 60 | 10546 |
| 16-JAN-97 | EDF | TCM | UNACCOMP BAGGAGE | 1 | 1 | 1393 | 196 | 1656 |
| 16-JAN-97 | ADK | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 80 | 5 | 15 |
| 16-JAN-97 | EDF | ADK | ANIMALS | 4 | 4 | 2615 | 130 | 999 |
| 16-JAN-97 | EDF | ADK | CLOTHING, PARACHUTES | 1 | 1 | 12 | 2 | 6 |
| 16-JAN-97 | EDF | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 1050 | 18 | 54 |
| 16-JAN-97 | EDF | ADK | RATIONS SUBSISTENCE | 4 | 4 | 4085 | 85 | 1629 |
| 16-JAN-97 | TCM | ADK | UNACCOMP BAGGAGE | 1 | 1 | 180 | 10 | 76 |
| 17-JAN-97 | ADK | EDF | PLANTS, PLANT PRODUCTS | 1 | 2 | 86 | 8 | 47 |
| 17-JAN-97 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 2 | 2690 | 142 | 1028 |
| 17-JAN-97 | ADK | KEF | SIGNAL CORPS SUPPLIES | 1 | 1 | 3279 | 160 | 7643 |
| 17-JAN-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 1 | 1 | 24 | 2 | 29 |
| 17-JAN-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 6 | 1231 | 196 | 1656 |
| 17-JAN-97 | EDF | ADK | AIRCRAFT SUPPLIES | 6 | 6 | 2655 | 93 | 1364 |
| 20-JAN-97 | EDF | ADK | ANIMALS | 1 | 1 | 15 | 8 | 44 |
| 21-JAN-97 | ADK | EDF | AIRCRAFT SUPPLIES | 2 | 2 | 5854 | 300 | 2236 |
| 21-JAN-97 | ADK | EDF | SIGNAL CORPS SUPPLIES | 1 | 5 | 1061 | 35 | 521 |
| 21-JAN-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 2 | 180 | 10 | 69 |
| 22-JAN-97 | TCM | ADK | UNACCOMP BAGGAGE | 1 | 1 | 671 | 62 | 567 |
| 23-JAN-97 | ADK | KEF | RATIONS SUBSISTENCE | 1 | 4 | 2938 | 220 | 2483 |
| 23-JAN-97 | ADK | KEF | SIGNAL CORPS SUPPLIES | 1 | 1 | 2237 | 42 | 5214 |
| 23-JAN-97 | ADK | SYA | PLANTS, PLANT PRODUCTS | 1 | 7 | 5107 | 134 | 578 |

PREPARED: 21 MAR 2001 15:21                FOIA Request for Adak, Alaska Movement                                PAGE NO.  12

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 23-JAN-97 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 4 | 840 | 180 | 538 |
| 23-JAN-97 | EDF | ADK | ANIMALS | 1 | 1 | 5 | 8 | 44 |
| 23-JAN-97 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 75 | 8 | 44 |
| 23-JAN-97 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 3 | 3795 | 75 | 1659 |
| 25-JAN-97 | ADK | KEF | SIGNAL CORPS SUPPLIES | 1 | 3 | 950 | 118 | 3539 |
| 29-JAN-97 | TCM | ADK | RATIONS SUBSISTENCE | 1 | 4 | 3504 | 200 | 2961 |
| 30-JAN-97 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 4 | 840 | 180 | 538 |
| 30-JAN-97 | EDF | ADK | ANIMALS | 1 | 1 | 5 | 8 | 44 |
| 30-JAN-97 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 75 | 8 | 44 |
| 30-JAN-97 | EDF | ADK | RATIONS SUBSISTENCE | 4 | 4 | 3815 | 83 | 1703 |
| 31-JAN-97 | ADK | CHS | SIGNAL CORPS SUPPLIES | 1 | 1 | 230 | 30 | 647 |
| 31-JAN-97 | EDF | ADK | UNACCOMP BAGGAGE | 1 | 3 | 878 | 93 | 355 |
| 31-JAN-97 | ADK | OKO | UNACCOMP BAGGAGE | 2 | 3 | 2040 | 231 | 1774 |
| 31-JAN-97 | ADK | OSN | UNACCOMP BAGGAGE | 1 | 1 | 1828 | 196 | 1936 |
| 31-JAN-97 | ADK | TCM | CONSTRUCTION EQUIPMENT | 1 | 1 | 640 | 68 | 739 |
| 31-JAN-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 6 | 6 | 2900 | 458 | 5003 |
| 31-JAN-97 | ADK | TCM | UNACCOMP BAGGAGE | 11 | 12 | 6804 | 984 | 8316 |
| 31-JAN-97 | ADK | TCM | VEHICLE AND PARTS | 1 | 1 | 773 | 107 | 1163 |
| 31-JAN-97 | EDF | ADK | ANIMALS | 1 | 1 | 5 | 3 | 16 |
| 31-JAN-97 | EDF | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 1180 | 60 | 179 |
| 31-JAN-97 | EDF | ADK | RATIONS SUBSISTENCE | 2 | 3 | 3740 | 80 | 1497 |
| 01-FEB-97 | ADK | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 24 | 2 | 36 |
| 01-FEB-97 | NAP | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 45 | 1 | 67 |
| 05-FEB-97 | ADK | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 140 | 20 | 547 |
| 05-FEB-97 | TCM | ADK | RATIONS SUBSISTENCE | 2 | 4 | 3387 | 200 | 2862 |
| 06-FEB-97 | ADK | BAH | UNACCOMP BAGGAGE | 1 | 2 | 665 | 68 | 296 |
| 06-FEB-97 | ADK | HIK | AIRCRAFT SUPPLIES | 1 | 1 | 1985 | 195 | 4583 |
| 06-FEB-97 | ADK | KEF | VEHICLE AND PARTS | 1 | 2 | 523 | 60 | 1544 |
| 06-FEB-97 | ADK | NKH | AIRCRAFT SUPPLIES | 1 | 1 | 2508 | 440 | 10256 |
| 07-FEB-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 1 | 1 | 200 | 42 | 150B |
| 07-FEB-97 | ADK | ADK | UNACCOMP BAGGAGE | 19 | 30 | 10923 | 1483 | 12712 |
| 08-FEB-97 | SUU | ADK | AIRCRAFT SUPPLIES | 3 | 3 | 111 | 20 | 297 |
| 09-FEB-97 | ADK | TCM | VEHICLE AND PARTS | 1 | 1 | 784 | 115 | 1250 |
| 09-FEB-97 | ADK | WRI | UNACCOMP BAGGAGE | 16 | 20 | 3679 | 572 | 4926 |
| 10-FEB-97 | ADK | DFW | UNACCOMP BAGGAGE | 1 | 1 | 1724 | 196 | 2848 |
| 10-FEB-97 | ADK | ADK | SIGNAL CORPS SUPPLIES | 4 | 5 | 25 | 17 | 313 |
| 10-FEB-97 | EDF | ADK | AIRCRAFT SUPPLIES | 2 | 2 | 541 | 37 | 242 |
| 10-FEB-97 | EDF | ADK | ANIMALS | 2 | 2 | 55 | 11 | 60 |
| 10-FEB-97 | EDF | ADK | CHEMICAL CORP | 1 | 1 | 29 | 3 | 19 |
| 10-FEB-97 | EDF | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 62 | 2 | 34 |
| 10-FEB-97 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 3 | 3770 | 80 | 1267 |
| 10-FEB-97 | EDF | ADK | VEHICLE AND PARTS | 1 | 2 | 28 | 4 | 12 |

```
PREPARED: 21 MAR 2001 15:21                                                          PAGE NO.  13

                                    FOIA Request for Adak, Alaska Movement

MANIFEST
SERVICE    Originating  Destination
DATE       Location     Location      Type Cargo              SHIPMENTS  PIECES  HEIGHT   CUBE  REVENUE
---------  -----------  -----------   -------------------     ---------  ------  ------   ----  -------
11-FEB-97  ADK          TCM           VEHICLE AND PARTS            1        1      535     107    1163
12-FEB-97  ADK          EDF           SIGNAL CORPS SUPPLIES        1        1      119      20     109
12-FEB-97  ADK          EDF           VEHICLE AND PARTS            1        1       42       5      27
12-FEB-97  ADK          NUW           SIGNAL CORPS SUPPLIES        1        1      305      29     327
12-FEB-97  ADK          NZY           SIGNAL CORPS SUPPLIES        2        3     1472     111    1513
12-FEB-97  ADK          TCM           SHIP PARTS NAVY              1        1      223      65     786
12-FEB-97  ADK          TCM           SIGNAL CORPS SUPPLIES        1        1      110      28     339
12-FEB-97  ADK          TCM           UNACCOMP BAGGAGE             1        3      750     103     870
12-FEB-97  SUU          ADK           AIRCRAFT SUPPLIES            2        2       12       8     119
12-FEB-97  TCM          ADK           RATIONS SUBSISTENCE          5        5     4152     280    3089
13-FEB-97  EDF          ADK           AIRCRAFT SUPPLIES            1        1      190      12      36
13-FEB-97  EDF          ADK           ANIMALS                      2        5      230      20     125
14-FEB-97  ADK          EDF           UNACCOMP BAGGAGE             1        1     1613     196     749
14-FEB-97  ADK          IWA           SIGNAL CORPS SUPPLIES        1        1      495      80     928
14-FEB-97  ADK          NAP           UNACCOMP BAGGAGE             1        1      162      44    1203
14-FEB-97  ADK          NZY           SIGNAL CORPS SUPPLIES        3        3      904     198    2387
14-FEB-97  ADK          SUU           SIGNAL CORPS SUPPLIES        1        1      316      66     981
14-FEB-97  ADK          TCM           SIGNAL CORPS SUPPLIES        1        1      641      40     697
14-FEB-97  ADK          TCM           UNACCOMP BAGGAGE            18       27     6800    1061    9128
14-FEB-97  ADK          TIK           SIGNAL CORPS SUPPLIES        1        1      230      30     536
14-FEB-97  EDF          ADK           AIRCRAFT SUPPLIES            1        1        2       1       5
14-FEB-97  EDF          ADK           MEDICAL SUPPLIES             1        1       32       4      22
14-FEB-97  EDF          ADK           RATIONS SUBSISTENCE          3        3     3755      80    1262
16-FEB-97  ADK          TCM           SIGNAL CORPS SUPPLIES        1        2      975      82    1060
18-FEB-97  ADK          HIK           UNACCOMP BAGGAGE             1        1       73      15     300
18-FEB-97  ADK          NAP           SIGNAL CORPS SUPPLIES        1        1      360      47    1285
18-FEB-97  ADK          NKH           UNACCOMP BAGGAGE             2        4      816      98    2458
18-FEB-97  ADK          NUH           SIGNAL CORPS SUPPLIES        1        2     1435     111    1231
18-FEB-97  ADK          NZY           SIGNAL CORPS SUPPLIES        3       12     4417     538    5690
18-FEB-97  ADK          TCM           UNACCOMP BAGGAGE            21       30     6290     827    7004
19-FEB-97  ADK          SUU           SHIP PARTS NAVY              1        1      223      65     967
19-FEB-97  ADK          TCM           SIGNAL CORPS SUPPLIES        1        2     1345     103       0
19-FEB-97  ADK          ADK           UNACCOMP BAGGAGE            55       71    16040    2626   22236
19-FEB-97  TCM          ADK           RATIONS SUBSISTENCE          3        3     2360     165    1994
20-FEB-97  EDF          ADK           AIRCRAFT SUPPLIES            1        1     4003     289    1255
20-FEB-97  EDF          ADK           ANIMALS                      1        3       20       8      44
20-FEB-97  EDF          ADK           RATIONS SUBSISTENCE          3        3     4045     135    1359
20-FEB-97  EDF          ADK           VEHICLE AND PARTS            2        4      115      20     112
20-FEB-97  NKH          ADK           UNACCOMP BAGGAGE             1        2      542      59    1480
21-FEB-97  ADK          EDF           UNACCOMP BAGGAGE             1        1     1533     196     857
21-FEB-97  ADK          OKO           SIGNAL CORPS SUPPLIES        1        1     3710     257    2508
21-FEB-97  ADK          OKO           UNACCOMP BAGGAGE             1        2      411      64     492
```

PREPARED: 21 MAR 2001 15:21                           FOIA Request for Adak, Alaska Movement                           PAGE NO.   14

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 21-FEB-97 | ADK | RIV | SIGNAL CORPS SUPPLIES | 1 | 5 | 2888 | 260 | 2900 |
| 21-FEB-97 | ADK | TCM | CONSTRUCTION EQUIPMENT | 1 | 1 | 653 | 51 | 710 |
| 21-FEB-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 2 | 7 | 3896 | 377 | 3923 |
| 21-FEB-97 | ADK | TCM | UNACCOMP BAGGAGE | 43 | 60 | 18618 | 2734 | 22721.5 |
| 22-FEB-97 | ADK | MSJ | SIGNAL CORPS SUPPLIES | 1 | 1 | 3710 | 257 | 2883 |
| 23-FEB-97 | TCM | ADK | Y | 1 | 1 | 1838 | 60 | 1779 |
| 26-FEB-97 | TCM | ADK | RATIONS SUBSISTENCE | 1 | 1 | 2245 | 190 | 1897 |
| 26-FEB-97 | EDF | ADK | VEHICLE AND PARTS | 2 | 2 | 10905 | 570 | 8113 |
| 27-FEB-97 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 6200 | 250 | 2083 |
| 27-FEB-97 | EDF | ADK | CHEMICAL CORP | 1 | 1 | 240 | 14 | 131 |
| 27-FEB-97 | EDF | ADK | RATIONS SUBSISTENCE | 3 | 5 | 4890 | 130 | 2018 |
| 27-FEB-97 | ADK | HIK | VEHICLE AND PARTS | 2 | 2 | 13 | 3 | 16 |
| 02-MAR-97 | ADK | NCL | UNACCOMP BAGGAGE | 2 | 1 | 962 | 206 | 4122 |
| 02-MAR-97 | ADK | NKW | SIGNAL CORPS SUPPLIES | 1 | 1 | 6 | 2 | 47 |
| 02-MAR-97 | ADK | NZY | UNACCOMP BAGGAGE | 2 | 3 | 795 | 98 | 2524 |
| 02-MAR-97 | ADK | OKO | SIGNAL CORPS SUPPLIES | 1 | 5 | 4455 | 356 | 3444 |
| 02-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 1 | 1456 | 196 | 1505 |
| 05-MAR-97 | TCM | ADK | UNACCOMP BAGGAGE | 59 | 80 | 25369 | 3436 | 28143.5 |
| 05-MAR-97 | TCM | ADK | AIRCRAFT SUPPLIES | 1 | 8 | 23454 | 1103 | 17456 |
| 05-MAR-97 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 5 | 4060 | 275 | 3021 |
| 06-MAR-97 | ADK | ADK | AIRCRAFT SUPPLIES | 2 | 3 | 7405 | 399 | 1568 |
| 06-MAR-97 | EDF | ADK | ANIMALS | 2 | 4 | 165 | 17 | 93 |
| 06-MAR-97 | EDF | ADK | MEDICAL SUPPLIES | 1 | 1 | 24 | 3 | 16 |
| 07-MAR-97 | EDF | ADK | RATIONS SUBSISTENCE | 2 | 3 | 3765 | 80 | 1508 |
| 07-MAR-97 | ADK | BAH | UNACCOMP BAGGAGE | 1 | 2 | 772 | 88 | 1773 |
| 07-MAR-97 | ADK | BRW | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 134 | 39 | 341 |
| 07-MAR-97 | ADK | EDF | AIRCRAFT SUPPLIES | 1 | 1 | 333 | 35 | 191 |
| 07-MAR-97 | ADK | EDF | FUELS AND LUBRICANTS | 1 | 1 | 17 | 3 | 16 |
| 07-MAR-97 | ADK | GAO | SIGNAL CORPS SUPPLIES | 1 | 1 | 80 | 10 | 55 |
| 07-MAR-97 | ADK | GAO | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 218 | 47 | 1269 |
| 07-MAR-97 | ADK | HIK | UNACCOMP BAGGAGE | 1 | 1 | 171 | 20 | 377 |
| 07-MAR-97 | ADK | NAP | UNACCOMP BAGGAGE | 2 | 2 | 628 | 54 | 1257 |
| 07-MAR-97 | ADK | NUW | UNACCOMP BAGGAGE | 2 | 2 | 627 | 88 | 1681 |
| 07-MAR-97 | ADK | NZY | OFFICE-SCHOOL SUPPLIES | 12 | 12 | 4474 | 914 | 8649.21 |
| 07-MAR-97 | ADK | OSN | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 153 | 20 | 251 |
| 07-MAR-97 | ADK | RTA | UNACCOMP BAGGAGE | 1 | 1 | 268 | 44 | 435 |
| 07-MAR-97 | ADK | SIZ | SIGNAL CORPS SUPPLIES | 1 | 3 | 764 | 214 | 8049 |
| 07-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 1 | 2101 | 196 | 6797 |
| 07-MAR-97 | ADK | TCM | OFFICE-SCHOOL SUPPLIES | 2 | 2 | 624 | 140 | 1522 |
| 07-MAR-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 2 | 3 | 1613 | 187 | 2214 |
| 09-MAR-97 | UAM | ADK | UNACCOMP BAGGAGE | 55 | 67 | 16206 | 2169 | 10806 |
| | | | Y | 1 | 1 | 3 | 1 | 18 |

PREPARED: 21 MAR 2001 15:21                                                                          PAGE NO.    15

FOIA Request for Adak, Alaska Movement

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 10-MAR-97 | ADK | OKO | UNACCOMP BAGGAGE | 1 | 1 | 234 | 44 | 338 |
| 12-MAR-97 | TCM | ADK | AIRCRAFT SUPPLIES | 2 | 2 | 11837 | 580 | 8807 |
| 12-MAR-97 | TCM | ADK | RATIONS SUBSISTENCE | 1 | 8 | 6640 | 400 | 4940 |
| 12-MAR-97 | TCM | ADK | Y |  |  |  |  | 12 |
| 13-MAR-97 | EDF | ADK | AIRCRAFT SUPPLIES | 2 | 2 | 335 | 16 | 183 |
| 13-MAR-97 | EDF | ADK | ANIMALS | 2 | 3 | 135 | 11 | 87 |
| 13-MAR-97 | EDF | ADK | RATIONS SUBSISTENCE | 1 | 2 | 2535 | 50 | 968 |
| 14-MAR-97 | ADK | ADQ | CONSTRUCTION EQUIPMENT |  | 1 | 3 | 1 | 5 |
| 14-MAR-97 | ADK | DCA | SIGNAL CORPS SUPPLIES | 1 | 1 | 396 | 77 | 1584 |
| 14-MAR-97 | ADK | EDF | UNACCOMP BAGGAGE | 1 | 1 | 2093 | 196 | 800 |
| 14-MAR-97 | ADK | HIK | UNACCOMP BAGGAGE | 2 | 4 | 1182 | 137 | 2811 |
| 14-MAR-97 | ADK | NUW | SIGNAL CORPS SUPPLIES | 5 | 5 | 6323 | 455 | 4173 |
| 14-MAR-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 4 | 4 | 2284 | 324 | 3575 |
| 15-MAR-97 | ADK | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 637 | 47 | 852 |
| 16-MAR-97 | ADK | DCA | SIGNAL CORPS SUPPLIES | 1 | 1 | 530 | 77 | 1425 |
| 16-MAR-97 | ADK | FUK | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 224 | 38 | 500 |
| 16-MAR-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 2 | 2 | 4647 | 280 | 3457 |
| 18-MAR-97 | ADK | NKW | SIGNAL CORPS SUPPLIES | 1 | 1 | 177 | 32 | 1149 |
| 18-MAR-97 | ADK | OKO | SIGNAL CORPS SUPPLIES | 1 | 1 | 136 | 48 | 528 |
| 18-MAR-97 | ADK | SBD | SIGNAL CORPS SUPPLIES | 13 | 17 | 6184 | 947 | 14917 |
| 19-MAR-97 | ADK | HIK | UNACCOMP BAGGAGE | 1 | 1 | 143 | 48 | 1374 |
| 19-MAR-97 | ADK | HIK | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 1320 | 10 | 2641 |
| 19-MAR-97 | ADK | NRR | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 166 | 47 | 1300 |
| 19-MAR-97 | ADK | NUW | SIGNAL CORPS SUPPLIES | 4 | 4 | 1589 | 322 | 3446 |
| 19-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 1 | 545 | 52 | 592 |
| 19-MAR-97 | TCM | ADK | VEHICLE AND PARTS | 23 | 36 | 13399 | 1929 | 16707 |
| 20-MAR-97 | ADK | BAH | UNACCOMP BAGGAGE | 1 | 1 | 5 | 2 | 24 |
| 20-MAR-97 | ADK | NUW | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 1486 | 196 | 3949 |
| 20-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 2 | 2 | 876 | 118 | 1264 |
| 20-MAR-97 | ADK | UAM | UNACCOMP BAGGAGE | 18 | 24 | 5128 | 637 | 5396 |
| 21-MAR-97 | ADK | EDF | FUELS AND LUBRICANTS | 2 | 2 | 4414 | 392 | 5588 |
| 21-MAR-97 | ADK | TCM | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 17 | 3 | 16 |
| 23-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 19 | 29 | 6341 | 313 | 4718 |
| 23-MAR-97 | ADK | HIK | UNACCOMP BAGGAGE | 1 | 1 | 12927 | 1826 | 15432 |
| 23-MAR-97 | ADK | TCM | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 2007 | 196 | 4016 |
| 23-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 11 | 11 | 1368 | 196 | 1897 |
| 23-MAR-97 | ADK | UAM | UNACCOMP BAGGAGE | 1 | 2 | 9375 | 948 | 8456 |
| 24-MAR-97 | ADK | NAP | UNACCOMP BAGGAGE | 1 | 1 | 2348 | 216 | 2973 |
| 24-MAR-97 | ADK | NUW | UNACCOMP BAGGAGE | 1 | 1 | 262 | 44 | 840 |
| 24-MAR-97 | ADK | TCM | OFFICE-SCHOOL SUPPLIES | 19 | 19 | 10829 | 1742 | 15840.79 |
| 24-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 42 | 59 | 16442 | 2162 | 18420 |
| 24-MAR-97 | EDF | ADK | AIRCRAFT SUPPLIES | 2 | 2 | 5800 | 350 | 0 |

PREPARED: 21 MAR 2001 15:21

FOIA Request for Adak, Alaska Movement

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 26-MAR-97 | ADK | EDF | MEDICAL SUPPLIES | 1 | 3 | 948 | 150 | 737 |
| 26-MAR-97 | ADK | EDF | UNACCOMP BAGGAGE | 2 | 2 | 5259 | 392 | 1767 |
| 26-MAR-97 | ADK | KEF | SIGNAL CORPS SUPPLIES | 1 | 1 | 87 | 28 | 934 |
| 26-MAR-97 | ADK | KEF | UNACCOMP BAGGAGE | 1 | 1 | 128 | 15 | 500 |
| 26-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 12 | 14 | 8880 | 1352 | 11428 |
| 26-MAR-97 | EDF | ADK | AIRCRAFT SUPPLIES | 2 | 2 | 1405 | 220 | 1424 |
| 26-MAR-97 | TCM | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 19 | 2 | 24 |
| 26-MAR-97 | TCM | ADK | SIGNAL CORPS SUPPLIES | 1 | 1 | 92 | 17 | 206 |
| 27-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 33 | 39 | 20173 | 2618 | 23718.5 |
| 28-MAR-97 | ADK | TCM | HOUSE HOLD GOODS | 1 | 1 | 727 | 88 | 957 |
| 28-MAR-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 2 | 2 | 1527 | 52 | 1660 |
| 28-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 22 | 22 | 13105 | 1587 | 14486.5 |
| 28-MAR-97 | ADK | UAM | UNACCOMP BAGGAGE | 2 | 2 | 1925 | 128 | 2437 |
| 29-MAR-97 | UAM | ADK | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 11 | 1 | 20 |
| 31-MAR-97 | ADK | HIK | UNACCOMP BAGGAGE | 1 | 1 | 1763 | 196 | 3922 |
| 31-MAR-97 | ADK | KEF | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 482 | 50 | 1500 |
| 31-MAR-97 | ADK | NRR | OFFICE-SCHOOL SUPPLIES | 2 | 2 | 1249 | 239 | 5296 |
| 31-MAR-97 | ADK | NZY | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 333 | 44 | 497.3 |
| 31-MAR-97 | ADK | NZY | VEHICLE AND PARTS | 1 | 1 | 333 | 44 | 960.7 |
| 31-MAR-97 | ADK | RTA | SIGNAL CORPS SUPPLIES | 1 | 1 | 1609 | 85 | 9682 |
| 31-MAR-97 | ADK | SUU | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 523 | 289 | 700 |
| 31-MAR-97 | ADK | TCM | OFFICE-SCHOOL SUPPLIES | 2 | 2 | 7810 | 32 | 6085 |
| 31-MAR-97 | ADK | TCM | UNACCOMP BAGGAGE | 4 | 4 | 5747 | 399 | 6803 |
| 31-MAR-97 | TCM | ADK | UNACCOMP BAGGAGE | 1 | 1 | 120 | 784 | 85 |
| 01-APR-97 | ADK | DNA | SIGNAL CORPS SUPPLIES | 1 | 1 | 240 | 20 | 672 |
| 01-APR-97 | ADK | EDF | UNACCOMP BAGGAGE | 2 | 2 | 3306 | 44 | 1497 |
| 01-APR-97 | ADK | EIL | UNACCOMP BAGGAGE | 1 | 1 | 997 | 392 | 904 |
| 01-APR-97 | ADK | GAO | UNACCOMP BAGGAGE | 1 | 1 | 1453 | 196 | 3699 |
| 01-APR-97 | ADK | NKW | HOUSE HOLD GOODS | 1 | 1 | 340 | 196 | 1580 |
| 01-APR-97 | ADK | NZY | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 650 | 44 | 961 |
| 01-APR-97 | ADK | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 978 | 85 | 2622 |
| 01-APR-97 | ADK | TCM | HOUSE HOLD GOODS | 14 | 14 | 7630 | 860 | 8853.43 |
| 01-APR-97 | ADK | TCM | PHOTOGRAPHIC SUPPLIES | 1 | 1 | 60 | 5 | 73 |
| 01-APR-97 | ADK | TCM | UNACCOMP BAGGAGE | 70 | 73 | 44585 | 5691 | 51316.57 |
| 02-APR-97 | ADK | BAH | WEAPONS | 4 | 7 | 11626 | 350 | 9431 |
| 02-APR-97 | ADK | KEF | UNACCOMP BAGGAGE | 1 | 1 | 283 | 44 | 887 |
| 02-APR-97 | ADK | NKW | UNACCOMP BAGGAGE | 1 | 1 | 485 | 44 | 1455 |
| 02-APR-97 | ADK | NTD | UNACCOMP BAGGAGE | 1 | 1 | 821 | 196 | 4918 |
| 02-APR-97 | ADK | OSN | CONSTRUCTION EQUIPMENT | 1 | 1 | 1227 | 360 | 4025 |
| 02-APR-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 1 | 1825 | 196 | 1936 |
| 02-APR-97 | ADK | TCM | UNACCOMP BAGGAGE | 13 | 18 | 12697 | 1547 | 13482 |
| 03-APR-97 | ADK | SUU | WEAPONS | 1 | 1 | 304 | 50 | 744 |

PREPARED: 21 MAR 2001 15:21                FOIA Request for Adak, Alaska Movement                                    PAGE NO.   17

| MANIFEST SERVICE DATE | Originating Location | Destination Location | Type Cargo | SHIPMENTS | PIECES | WEIGHT | CUBE | REVENUE |
|---|---|---|---|---|---|---|---|---|
| 04-APR-97 | ADK | NZY | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 504 | 44 | 570 |
| 04-APR-97 | ADK | NZY | VEHICLE AND PARTS | 1 | 1 | 350 | 44 | 553 |
| 04-APR-97 | ADK | SUU | OFFICE-SCHOOL SUPPLIES | 1 | 1 | 579 | 50 | 775 |
| 04-APR-97 | ADK | SUU | SIGNAL CORPS SUPPLIES | 1 | 1 | 87 | 28 | 416 |
| 04-APR-97 | ADK | SUU | UNACCOMP BAGGAGE | 3 | 6 | 1807 | 225 | 2341 |
| 04-APR-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 1 | 1730 | 196 | 1656 |
| 05-APR-97 | ADK | SUU | AIRCRAFT SUPPLIES | 1 | 1 | 595 | 50 | 796 |
| 05-APR-97 | ADK | TCM | ANIMALS | 1 | 1 | 1960 | 196 | 1897 |
| 05-APR-97 | ADK | TCM | UNACCOMP BAGGAGE | 2 | 2 | 564 | 88 | 744 |
| 08-APR-97 | ADK | TCM | UNACCOMP BAGGAGE | 1 | 1 | 467 | 60 | 1201 |
| 09-APR-97 | ADK | HIK | CONSTRUCTION EQUIPMENT | 1 | 1 | 770 | 61 | 1982 |
| 09-APR-97 | ADK | ADQ | RATIONS SUBSISTENCE | 1 | 1 | 92 | 16 | 76 |
| 10-APR-97 | ADK | TCM | SIGNAL CORPS SUPPLIES | 1 | 1 | 255 | 2 | 308 |
| 13-APR-97 | ADK | TCM | UNACCOMP BAGGAGE | 5 | 5 | 2672 | 305 | 2608 |
| 13-APR-97 | ADK | ADK | CONSTRUCTION EQUIPMENT | 1 | 1 | 770 | 61 | 1030 |
| 14-APR-97 | SUU | SUU | HOUSE HOLD GOODS | 1 | 1 | 207 | 18 | 308 |
| 18-APR-97 | ADK | SUU | UNACCOMP BAGGAGE | 2 | 2 | 1044 | 213 | 2215 |
| 18-APR-97 | ADK | TCM | HOUSE HOLD GOODS | 1 | 1 | 1044 | 88 | 1135 |
| 18-APR-97 | ADK | TCM | UNACCOMP BAGGAGE | 2 | 2 | 758 | 30 | 641 |
| 23-APR-97 | EDF | ADK | CONSTRUCTION EQUIPMENT | 2 | 2 | 720 | 112 | 612 |
| 23-APR-97 | SUU | ADK | AIRCRAFT SUPPLIES | 10 | 13 | 13082 | 749 | 12342 |
| 24-APR-97 | ADK | OKO | UNACCOMP BAGGAGE | 3 | 3 | 1039 | 132 | 1014 |
| 08-MAY-97 | ADK | TCM | WEAPONS | 3 | 3 | 6400 | 130 | 4762 |
| 13-MAY-97 | ADK | TCM | WEAPONS | 3 | 3 | 600 | 42 | 652 |
| 16-MAY-97 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 3575 | 50 | 3021 |
| 16-MAY-97 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 922 | 70 | 453 |
| 03-JUN-97 | OKO | ADK | CONSTRUCTION EQUIPMENT | 17 | 17 | 18667 | 1016 | 17674 |
| 05-JUN-97 | EDF | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 1 | 1 | 11 |
| 05-JUN-97 | SUU | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 603 | 52 | 296 |
| 24-JUN-97 | RTA | ADK | CONSTRUCTION EQUIPMENT | 12 | 12 | 15684 | 660 | 14351 |
| 17-SEP-97 | OKO | ADK | AIRCRAFT SUPPLIES | 1 | 1 | 2400 | 60 | 7015 |
| 25-NOV-96 | TCM | ADK | RATIONS SUBSISTENCE | 2 | 2 | 3364 | 144 | 2584 |
| 25-NOV-96 | TCM | ADK | UNACCOMP BAGGAGE | 1 | 12 | 8638 | 660 | 6426 |
|  |  | ADK |  | 1 | 3 | 410 | 35 | 173 |

706 rows selected.

SQL> spool off